**Attachment 1**

**Declaration of Roland Gutierrez**



# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
### AUSTIN DIVISION

| | | |
|---|---|---|
| ROLAND GUTIERREZ; SARAH ECKHARDT; and the TEJANO DEMOCRATS, | § § § § | |
| *Plaintiffs,* | § § | CIVIL ACTION NO. |
| v. | § § | 1:21-CV-00769- RP-JES-JVB |
| | § | Complaint for Declaratory Judgment |
| GREG ABBOTT, Governor of the State of Texas sued in his official capacity; and, JOSE A. ESPARZA, Deputy Secretary of State of Texas and acting Secretary of State of Texas sued in his official capacity. | § § § § § § | and Injunctive Relief |
| *Defendants.* | § | |

## Declaration of Roland Gutierrez

Pursuant to 28 U.S.C. § 1746, I hereby declare as follows:

1. I am an elected Texas State Senator for Senate District 19.

2. I am registered to vote in Texas State Senate District 19 and House District 119 of the Texas House of Representatives.

3. The Texas Legislative Council has published a population deviation report for Texas State House and the Texas House of Representatives. The report is entitled "21R1998".

4. This report is available to legislators, legislative staff and the public.

5. A true and correct copy of "21R1998" is attached as an exhibit to this declaration.

6. According to "21R1998", Texas Senate District 19 is overpopulated.

7. The last day of the 87th Regular Session is May 31, 2021.

8.  The U.S. Census was published on August 12, 2021.

I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.

Roland Gutierrez, Plaintiff & Texas State Senator (SD 19)

# Exhibit to Roland Gutierrez Declaration 21R1998

**Baseline Plans Source: Texas Legislative Council**
State Senate Districts: PlanS2100 (equivalent of PlanS172)
State House Districts: PlanH2100 (equivalent of PlanH414)
U.S. Congressional Districts: PlanC2100 (equivalent of PlanC235)
State Board of Education Districts (SBOE): PlanE2100 (equivalent of PlanE120)

**Total Population Source: 2020 Census**
2020 Census (P.L. 94-171) Block Level Redistricting Data Summary Files

| 2020 Texas Population: 29,145,505 | | |
|---|---|---|
| Plan | Districts | 2020 Ideal District Population |
| State Senate | 31 | 940,178 |
| State House | 150 | 194,303 |
| Congress | 38 | 766,987 |
| SBOE | 15 | 1,943,034 |

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanS2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| Senate District 1 | 1 | 845,787 | 940,178 | -94,391 | -10.04% |
| Senate District 2 | 2 | 944,576 | 940,178 | 4,398 | 0.47% |
| Senate District 3 | 3 | 877,170 | 940,178 | -63,008 | -6.70% |
| Senate District 4 | 4 | 1,019,150 | 940,178 | 78,972 | 8.40% |
| Senate District 5 | 5 | 1,060,800 | 940,178 | 120,622 | 12.83% |
| Senate District 6 | 6 | 833,989 | 940,178 | -106,189 | -11.29% |
| Senate District 7 | 7 | 1,009,368 | 940,178 | 69,190 | 7.36% |
| Senate District 8 | 8 | 998,133 | 940,178 | 57,955 | 6.16% |
| Senate District 9 | 9 | 924,657 | 940,178 | -15,521 | -1.65% |
| Senate District 10 | 10 | 945,496 | 940,178 | 5,318 | 0.57% |
| Senate District 11 | 11 | 933,256 | 940,178 | -6,922 | -0.74% |
| Senate District 12 | 12 | 1,086,379 | 940,178 | 146,201 | 15.55% |
| Senate District 13 | 13 | 891,837 | 940,178 | -48,341 | -5.14% |
| Senate District 14 | 14 | 1,044,307 | 940,178 | 104,129 | 11.08% |
| Senate District 15 | 15 | 943,568 | 940,178 | 3,390 | 0.36% |
| Senate District 16 | 16 | 926,818 | 940,178 | -13,360 | -1.42% |
| Senate District 17 | 17 | 957,529 | 940,178 | 17,351 | 1.85% |
| Senate District 18 | 18 | 1,036,193 | 940,178 | 96,015 | 10.21% |
| Senate District 19 | 19 | 952,214 | 940,178 | 12,036 | 1.28% |
| Senate District 20 | 20 | 907,674 | 940,178 | -32,504 | -3.46% |
| Senate District 21 | 21 | 901,254 | 940,178 | -38,924 | -4.14% |
| Senate District 22 | 22 | 944,022 | 940,178 | 3,844 | 0.41% |
| Senate District 23 | 23 | 887,105 | 940,178 | -53,073 | -5.64% |
| Senate District 24 | 24 | 926,790 | 940,178 | -13,388 | -1.42% |
| Senate District 25 | 25 | 1,103,479 | 940,178 | 163,301 | 17.37% |
| Senate District 26 | 26 | 840,565 | 940,178 | -99,613 | -10.60% |
| Senate District 27 | 27 | 831,674 | 940,178 | -108,504 | -11.54% |
| Senate District 28 | 28 | 796,007 | 940,178 | -144,171 | -15.33% |
| Senate District 29 | 29 | 879,174 | 940,178 | -61,004 | -6.49% |
| Senate District 30 | 30 | 1,027,265 | 940,178 | 87,087 | 9.26% |
| Senate District 31 | 31 | 869,269 | 940,178 | -70,909 | -7.54% |

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 1 | 1 | 164,927 | 194,303 | -29,376 | -15.12% |
| House District 2 | 2 | 196,284 | 194,303 | 1,981 | 1.02% |
| House District 3 | 3 | 226,855 | 194,303 | 32,552 | 16.75% |
| House District 4 | 4 | 213,992 | 194,303 | 19,689 | 10.13% |
| House District 5 | 5 | 169,073 | 194,303 | -25,230 | -12.98% |
| House District 6 | 6 | 177,097 | 194,303 | -17,206 | -8.86% |
| House District 7 | 7 | 165,131 | 194,303 | -29,172 | -15.01% |
| House District 8 | 8 | 165,855 | 194,303 | -28,448 | -14.64% |
| House District 9 | 9 | 163,425 | 194,303 | -30,878 | -15.89% |
| House District 10 | 10 | 205,923 | 194,303 | 11,620 | 5.98% |
| House District 11 | 11 | 167,279 | 194,303 | -27,024 | -13.91% |
| House District 12 | 12 | 168,040 | 194,303 | -26,263 | -13.52% |
| House District 13 | 13 | 178,211 | 194,303 | -16,092 | -8.28% |
| House District 14 | 14 | 196,210 | 194,303 | 1,907 | 0.98% |
| House District 15 | 15 | 228,783 | 194,303 | 34,480 | 17.75% |
| House District 16 | 16 | 221,599 | 194,303 | 27,296 | 14.05% |
| House District 17 | 17 | 194,940 | 194,303 | 637 | 0.33% |
| House District 18 | 18 | 195,430 | 194,303 | 1,127 | 0.58% |
| House District 19 | 19 | 171,349 | 194,303 | -22,954 | -11.81% |
| House District 20 | 20 | 218,549 | 194,303 | 24,246 | 12.48% |
| House District 21 | 21 | 184,761 | 194,303 | -9,542 | -4.91% |
| House District 22 | 22 | 156,573 | 194,303 | -37,730 | -19.42% |
| House District 23 | 23 | 198,143 | 194,303 | 3,840 | 1.98% |
| House District 24 | 24 | 199,110 | 194,303 | 4,807 | 2.47% |
| House District 25 | 25 | 183,103 | 194,303 | -11,200 | -5.76% |
| House District 26 | 26 | 186,766 | 194,303 | -7,537 | -3.88% |
| House District 27 | 27 | 194,552 | 194,303 | 249 | 0.13% |
| House District 28 | 28 | 297,064 | 194,303 | 102,761 | 52.89% |
| House District 29 | 29 | 225,183 | 194,303 | 30,880 | 15.89% |
| House District 30 | 30 | 168,832 | 194,303 | -25,471 | -13.11% |
| House District 31 | 31 | 175,759 | 194,303 | -18,544 | -9.54% |
| House District 32 | 32 | 182,505 | 194,303 | -11,798 | -6.07% |
| House District 33 | 33 | 270,547 | 194,303 | 76,244 | 39.24% |
| House District 34 | 34 | 170,673 | 194,303 | -23,630 | -12.16% |
| House District 35 | 35 | 187,781 | 194,303 | -6,522 | -3.36% |
| House District 36 | 36 | 178,913 | 194,303 | -15,390 | -7.92% |
| House District 37 | 37 | 161,877 | 194,303 | -32,426 | -16.69% |
| House District 38 | 38 | 186,538 | 194,303 | -7,765 | -4.00% |
| House District 39 | 39 | 175,874 | 194,303 | -18,429 | -9.48% |
| House District 40 | 40 | 210,173 | 194,303 | 15,870 | 8.17% |
| House District 41 | 41 | 190,642 | 194,303 | -3,661 | -1.88% |
| House District 42 | 42 | 166,051 | 194,303 | -28,252 | -14.54% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 43 | 43 | 169,733 | 194,303 | -24,570 | -12.65% |
| House District 44 | 44 | 222,459 | 194,303 | 28,156 | 14.49% |
| House District 45 | 45 | 252,441 | 194,303 | 58,138 | 29.92% |
| House District 46 | 46 | 209,174 | 194,303 | 14,871 | 7.65% |
| House District 47 | 47 | 250,555 | 194,303 | 56,252 | 28.95% |
| House District 48 | 48 | 194,702 | 194,303 | 399 | 0.21% |
| House District 49 | 49 | 197,562 | 194,303 | 3,259 | 1.68% |
| House District 50 | 50 | 228,359 | 194,303 | 34,056 | 17.53% |
| House District 51 | 51 | 209,836 | 194,303 | 15,533 | 7.99% |
| House District 52 | 52 | 235,259 | 194,303 | 40,956 | 21.08% |
| House District 53 | 53 | 168,742 | 194,303 | -25,561 | -13.16% |
| House District 54 | 54 | 206,833 | 194,303 | 12,530 | 6.45% |
| House District 55 | 55 | 185,441 | 194,303 | -8,862 | -4.56% |
| House District 56 | 56 | 186,049 | 194,303 | -8,254 | -4.25% |
| House District 57 | 57 | 159,155 | 194,303 | -35,148 | -18.09% |
| House District 58 | 58 | 198,162 | 194,303 | 3,859 | 1.99% |
| House District 59 | 59 | 174,475 | 194,303 | -19,828 | -10.20% |
| House District 60 | 60 | 179,425 | 194,303 | -14,878 | -7.66% |
| House District 61 | 61 | 216,854 | 194,303 | 22,551 | 11.61% |
| House District 62 | 62 | 176,435 | 194,303 | -17,868 | -9.20% |
| House District 63 | 63 | 222,155 | 194,303 | 27,852 | 14.33% |
| House District 64 | 64 | 200,065 | 194,303 | 5,762 | 2.97% |
| House District 65 | 65 | 197,156 | 194,303 | 2,853 | 1.47% |
| House District 66 | 66 | 190,523 | 194,303 | -3,780 | -1.95% |
| House District 67 | 67 | 210,875 | 194,303 | 16,572 | 8.53% |
| House District 68 | 68 | 154,894 | 194,303 | -39,409 | -20.28% |
| House District 69 | 69 | 156,041 | 194,303 | -38,262 | -19.69% |
| House District 70 | 70 | 284,925 | 194,303 | 90,622 | 46.64% |
| House District 71 | 71 | 177,609 | 194,303 | -16,694 | -8.59% |
| House District 72 | 72 | 178,737 | 194,303 | -15,566 | -8.01% |
| House District 73 | 73 | 232,505 | 194,303 | 38,202 | 19.66% |
| House District 74 | 74 | 162,430 | 194,303 | -31,873 | -16.40% |
| House District 75 | 75 | 226,395 | 194,303 | 32,092 | 16.52% |
| House District 76 | 76 | 146,284 | 194,303 | -48,019 | -24.71% |
| House District 77 | 77 | 148,049 | 194,303 | -46,254 | -23.81% |
| House District 78 | 78 | 181,367 | 194,303 | -12,936 | -6.66% |
| House District 79 | 79 | 163,562 | 194,303 | -30,741 | -15.82% |
| House District 80 | 80 | 176,186 | 194,303 | -18,117 | -9.32% |
| House District 81 | 81 | 203,216 | 194,303 | 8,913 | 4.59% |
| House District 82 | 82 | 195,659 | 194,303 | 1,356 | 0.70% |
| House District 83 | 83 | 200,425 | 194,303 | 6,122 | 3.15% |
| House District 84 | 84 | 175,792 | 194,303 | -18,511 | -9.53% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 85 | 85 | 200,955 | 194,303 | 6,652 | 3.42% |
| House District 86 | 86 | 183,460 | 194,303 | -10,843 | -5.58% |
| House District 87 | 87 | 169,089 | 194,303 | -25,214 | -12.98% |
| House District 88 | 88 | 148,927 | 194,303 | -45,376 | -23.35% |
| House District 89 | 89 | 215,414 | 194,303 | 21,111 | 10.86% |
| House District 90 | 90 | 169,606 | 194,303 | -24,697 | -12.71% |
| House District 91 | 91 | 174,830 | 194,303 | -19,473 | -10.02% |
| House District 92 | 92 | 189,668 | 194,303 | -4,635 | -2.39% |
| House District 93 | 93 | 221,101 | 194,303 | 26,798 | 13.79% |
| House District 94 | 94 | 179,593 | 194,303 | -14,710 | -7.57% |
| House District 95 | 95 | 193,712 | 194,303 | -591 | -0.30% |
| House District 96 | 96 | 204,480 | 194,303 | 10,177 | 5.24% |
| House District 97 | 97 | 191,250 | 194,303 | -3,053 | -1.57% |
| House District 98 | 98 | 195,573 | 194,303 | 1,270 | 0.65% |
| House District 99 | 99 | 202,353 | 194,303 | 8,050 | 4.14% |
| House District 100 | 100 | 174,885 | 194,303 | -19,418 | -9.99% |
| House District 101 | 101 | 188,474 | 194,303 | -5,829 | -3.00% |
| House District 102 | 102 | 176,749 | 194,303 | -17,554 | -9.03% |
| House District 103 | 103 | 188,983 | 194,303 | -5,320 | -2.74% |
| House District 104 | 104 | 167,252 | 194,303 | -27,051 | -13.92% |
| House District 105 | 105 | 193,464 | 194,303 | -839 | -0.43% |
| House District 106 | 106 | 287,046 | 194,303 | 92,743 | 47.73% |
| House District 107 | 107 | 185,064 | 194,303 | -9,239 | -4.75% |
| House District 108 | 108 | 192,419 | 194,303 | -1,884 | -0.97% |
| House District 109 | 109 | 200,788 | 194,303 | 6,485 | 3.34% |
| House District 110 | 110 | 183,408 | 194,303 | -10,895 | -5.61% |
| House District 111 | 111 | 181,209 | 194,303 | -13,094 | -6.74% |
| House District 112 | 112 | 189,219 | 194,303 | -5,084 | -2.62% |
| House District 113 | 113 | 195,740 | 194,303 | 1,437 | 0.74% |
| House District 114 | 114 | 185,840 | 194,303 | -8,463 | -4.36% |
| House District 115 | 115 | 198,519 | 194,303 | 4,216 | 2.17% |
| House District 116 | 116 | 182,233 | 194,303 | -12,070 | -6.21% |
| House District 117 | 117 | 273,489 | 194,303 | 79,186 | 40.75% |
| House District 118 | 118 | 185,915 | 194,303 | -8,388 | -4.32% |
| House District 119 | 119 | 183,920 | 194,303 | -10,383 | -5.34% |
| House District 120 | 120 | 199,717 | 194,303 | 5,414 | 2.79% |
| House District 121 | 121 | 193,988 | 194,303 | -315 | -0.16% |
| House District 122 | 122 | 241,492 | 194,303 | 47,189 | 24.29% |
| House District 123 | 123 | 173,307 | 194,303 | -20,996 | -10.81% |
| House District 124 | 124 | 195,882 | 194,303 | 1,579 | 0.81% |
| House District 125 | 125 | 179,381 | 194,303 | -14,922 | -7.68% |
| House District 126 | 126 | 190,307 | 194,303 | -3,996 | -2.06% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 127 | 127 | 204,069 | 194,303 | 9,766 | 5.03% |
| House District 128 | 128 | 201,418 | 194,303 | 7,115 | 3.66% |
| House District 129 | 129 | 195,120 | 194,303 | 817 | 0.42% |
| House District 130 | 130 | 232,768 | 194,303 | 38,465 | 19.80% |
| House District 131 | 131 | 200,485 | 194,303 | 6,182 | 3.18% |
| House District 132 | 132 | 281,835 | 194,303 | 87,532 | 45.05% |
| House District 133 | 133 | 199,683 | 194,303 | 5,380 | 2.77% |
| House District 134 | 134 | 204,588 | 194,303 | 10,285 | 5.29% |
| House District 135 | 135 | 195,026 | 194,303 | 723 | 0.37% |
| House District 136 | 136 | 229,093 | 194,303 | 34,790 | 17.91% |
| House District 137 | 137 | 181,751 | 194,303 | -12,552 | -6.46% |
| House District 138 | 138 | 187,077 | 194,303 | -7,226 | -3.72% |
| House District 139 | 139 | 195,639 | 194,303 | 1,336 | 0.69% |
| House District 140 | 140 | 177,698 | 194,303 | -16,605 | -8.55% |
| House District 141 | 141 | 194,056 | 194,303 | -247 | -0.13% |
| House District 142 | 142 | 203,568 | 194,303 | 9,265 | 4.77% |
| House District 143 | 143 | 170,844 | 194,303 | -23,459 | -12.07% |
| House District 144 | 144 | 159,977 | 194,303 | -34,326 | -17.67% |
| House District 145 | 145 | 168,129 | 194,303 | -26,174 | -13.47% |
| House District 146 | 146 | 185,997 | 194,303 | -8,306 | -4.27% |
| House District 147 | 147 | 201,690 | 194,303 | 7,387 | 3.80% |
| House District 148 | 148 | 175,938 | 194,303 | -18,365 | -9.45% |
| House District 149 | 149 | 183,586 | 194,303 | -10,717 | -5.52% |
| House District 150 | 150 | 239,896 | 194,303 | 45,593 | 23.46% |

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanE2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| SBOE 1 | 1 | 1,726,453 | 1,943,034 | -216,581 | -11.15% |
| SBOE 2 | 2 | 1,740,459 | 1,943,034 | -202,575 | -10.43% |
| SBOE 3 | 3 | 1,908,424 | 1,943,034 | -34,610 | -1.78% |
| SBOE 4 | 4 | 1,841,452 | 1,943,034 | -101,582 | -5.23% |
| SBOE 5 | 5 | 2,135,929 | 1,943,034 | 192,895 | 9.93% |
| SBOE 6 | 6 | 1,949,586 | 1,943,034 | 6,552 | 0.34% |
| SBOE 7 | 7 | 2,051,777 | 1,943,034 | 108,743 | 5.60% |
| SBOE 8 | 8 | 2,125,546 | 1,943,034 | 182,512 | 9.39% |
| SBOE 9 | 9 | 1,849,353 | 1,943,034 | -93,681 | -4.82% |
| SBOE 10 | 10 | 2,060,802 | 1,943,034 | 117,768 | 6.06% |
| SBOE 11 | 11 | 2,023,966 | 1,943,034 | 80,932 | 4.17% |
| SBOE 12 | 12 | 2,102,730 | 1,943,034 | 159,696 | 8.22% |
| SBOE 13 | 13 | 1,810,170 | 1,943,034 | -132,864 | -6.84% |
| SBOE 14 | 14 | 2,060,890 | 1,943,034 | 117,856 | 6.07% |
| SBOE 15 | 15 | 1,757,968 | 1,943,034 | -185,066 | -9.52% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

TEXAS

2021 Baseline Plans

2020 Census Population

| PlanC2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| Congressional District 1 | 1 | 722,363 | 766,987 | -44,624 | -5.82% |
| Congressional District 2 | 2 | 814,704 | 766,987 | 47,717 | 6.22% |
| Congressional District 3 | 3 | 933,008 | 766,987 | 166,021 | 21.65% |
| Congressional District 4 | 4 | 787,256 | 766,987 | 20,269 | 2.64% |
| Congressional District 5 | 5 | 783,116 | 766,987 | 16,129 | 2.10% |
| Congressional District 6 | 6 | 824,978 | 766,987 | 57,991 | 7.56% |
| Congressional District 7 | 7 | 800,911 | 766,987 | 33,924 | 4.42% |
| Congressional District 8 | 8 | 916,386 | 766,987 | 149,399 | 19.48% |
| Congressional District 9 | 9 | 770,798 | 766,987 | 3,811 | 0.50% |
| Congressional District 10 | 10 | 937,982 | 766,987 | 170,995 | 22.29% |
| Congressional District 11 | 11 | 779,694 | 766,987 | 12,707 | 1.66% |
| Congressional District 12 | 12 | 864,524 | 766,987 | 97,537 | 12.72% |
| Congressional District 13 | 13 | 707,470 | 766,987 | -59,517 | -7.76% |
| Congressional District 14 | 14 | 774,686 | 766,987 | 7,699 | 1.00% |
| Congressional District 15 | 15 | 807,702 | 766,987 | 40,715 | 5.31% |
| Congressional District 16 | 16 | 757,362 | 766,987 | -9,625 | -1.25% |
| Congressional District 17 | 17 | 805,606 | 766,987 | 38,619 | 5.04% |
| Congressional District 18 | 18 | 796,908 | 766,987 | 29,921 | 3.90% |
| Congressional District 19 | 19 | 731,424 | 766,987 | -35,563 | -4.64% |
| Congressional District 20 | 20 | 772,103 | 766,987 | 5,116 | 0.67% |
| Congressional District 21 | 21 | 848,070 | 766,987 | 81,083 | 10.57% |
| Congressional District 22 | 22 | 972,309 | 766,987 | 205,322 | 26.77% |
| Congressional District 23 | 23 | 834,649 | 766,987 | 67,662 | 8.82% |
| Congressional District 24 | 24 | 822,706 | 766,987 | 55,719 | 7.26% |
| Congressional District 25 | 25 | 846,452 | 766,987 | 79,465 | 10.36% |
| Congressional District 26 | 26 | 943,106 | 766,987 | 176,119 | 22.96% |
| Congressional District 27 | 27 | 739,697 | 766,987 | -27,290 | -3.56% |
| Congressional District 28 | 28 | 781,276 | 766,987 | 14,289 | 1.86% |
| Congressional District 29 | 29 | 717,255 | 766,987 | -49,732 | -6.48% |
| Congressional District 30 | 30 | 782,976 | 766,987 | 15,989 | 2.08% |
| Congressional District 31 | 31 | 933,772 | 766,987 | 166,785 | 21.75% |
| Congressional District 32 | 32 | 789,666 | 766,987 | 22,679 | 2.96% |
| Congressional District 33 | 33 | 720,644 | 766,987 | -46,343 | -6.04% |
| Congressional District 34 | 34 | 711,851 | 766,987 | -55,136 | -7.19% |
| Congressional District 35 | 35 | 832,396 | 766,987 | 65,409 | 8.53% |
| Congressional District 36 | 36 | 779,699 | 766,987 | 12,712 | 1.66% |

Source:

2020 Census (P.L. 94-171) Redistricting Data Summary File

Texas Legislative Council

21R1998

8/16/2021

Texas Legislative Council

**Attachment 2**

**Declaration of Sarah Eckhardt**

## UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF TEXAS
## AUSTIN DIVISION

| | | |
|---|---|---|
| ROLAND GUTIERREZ; SARAH ECKHARDT; and the TEJANO DEMOCRATS, | § § § § | |
| *Plaintiffs,* | § § | |
| v. | § § § | CIVIL ACTION NO. 1:21-CV-00769- RP-JES-JVB Complaint for Declaratory Judgment and Injunctive Relief |
| GREG ABBOTT, Governor of the State of Texas sued in his official capacity; and, JOSE A. ESPARZA, Deputy Secretary of State of Texas and acting Secretary of State of Texas sued in his official capacity. | § § § § § § | |
| *Defendants.* | § | |

Declaration of Sarah Eckhardt

Pursuant to 28 U.S.C. § 1746, I hereby declare as follows:

1. I am the elected Texas State Senator for Senate District 14.

2. I am registered to vote in Texas State Senate District 14 and House District 49 of the Texas House of Representatives.

3. The Texas Legislative Council has published a population deviation report for Texas State House and the Texas House of Representatives. The report is entitled "21R1998".

4. This report is available to legislators, legislative staff and the public.

5. A true and correct copy of "21R1998" is attached as an exhibit to this declaration.

6. According to "21R1998", Texas Senate District 14 and Texas House District 49 is overpopulated.

7. The last day of the 87th Regular Session was May 31, 2021.

8. The U.S. Census was published on August 12, 2021.

I declare under penalty of perjury under the laws of the United States of America that the

foregoing is true and correct.

Sarah Eckhardt, Plaintiff & Texas State Senator (SD 14)

# Exhibit to Sarah Eckhardt Declaration
# 21R1998

**Baseline Plans Source: Texas Legislative Council**
State Senate Districts: PlanS2100 (equivalent of PlanS172)
State House Districts: PlanH2100 (equivalent of PlanH414)
U.S. Congressional Districts: PlanC2100 (equivalent of PlanC235)
State Board of Education Districts (SBOE): PlanE2100 (equivalent of PlanE120)

**Total Population Source: 2020 Census**
2020 Census (P.L. 94-171) Block Level Redistricting Data Summary Files

| 2020 Texas Population: 29,145,505 | | |
|---|---|---|
| Plan | Districts | 2020 Ideal District Population |
| State Senate | 31 | 940,178 |
| State House | 150 | 194,303 |
| Congress | 38 | 766,987 |
| SBOE | 15 | 1,943,034 |

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanS2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| Senate District 1 | 1 | 845,787 | 940,178 | -94,391 | -10.04% |
| Senate District 2 | 2 | 944,576 | 940,178 | 4,398 | 0.47% |
| Senate District 3 | 3 | 877,170 | 940,178 | -63,008 | -6.70% |
| Senate District 4 | 4 | 1,019,150 | 940,178 | 78,972 | 8.40% |
| Senate District 5 | 5 | 1,060,800 | 940,178 | 120,622 | 12.83% |
| Senate District 6 | 6 | 833,989 | 940,178 | -106,189 | -11.29% |
| Senate District 7 | 7 | 1,009,368 | 940,178 | 69,190 | 7.36% |
| Senate District 8 | 8 | 998,133 | 940,178 | 57,955 | 6.16% |
| Senate District 9 | 9 | 924,657 | 940,178 | -15,521 | -1.65% |
| Senate District 10 | 10 | 945,496 | 940,178 | 5,318 | 0.57% |
| Senate District 11 | 11 | 933,256 | 940,178 | -6,922 | -0.74% |
| Senate District 12 | 12 | 1,086,379 | 940,178 | 146,201 | 15.55% |
| Senate District 13 | 13 | 891,837 | 940,178 | -48,341 | -5.14% |
| Senate District 14 | 14 | 1,044,307 | 940,178 | 104,129 | 11.08% |
| Senate District 15 | 15 | 943,568 | 940,178 | 3,390 | 0.36% |
| Senate District 16 | 16 | 926,818 | 940,178 | -13,360 | -1.42% |
| Senate District 17 | 17 | 957,529 | 940,178 | 17,351 | 1.85% |
| Senate District 18 | 18 | 1,036,193 | 940,178 | 96,015 | 10.21% |
| Senate District 19 | 19 | 952,214 | 940,178 | 12,036 | 1.28% |
| Senate District 20 | 20 | 907,674 | 940,178 | -32,504 | -3.46% |
| Senate District 21 | 21 | 901,254 | 940,178 | -38,924 | -4.14% |
| Senate District 22 | 22 | 944,022 | 940,178 | 3,844 | 0.41% |
| Senate District 23 | 23 | 887,105 | 940,178 | -53,073 | -5.64% |
| Senate District 24 | 24 | 926,790 | 940,178 | -13,388 | -1.42% |
| Senate District 25 | 25 | 1,103,479 | 940,178 | 163,301 | 17.37% |
| Senate District 26 | 26 | 840,565 | 940,178 | -99,613 | -10.60% |
| Senate District 27 | 27 | 831,674 | 940,178 | -108,504 | -11.54% |
| Senate District 28 | 28 | 796,007 | 940,178 | -144,171 | -15.33% |
| Senate District 29 | 29 | 879,174 | 940,178 | -61,004 | -6.49% |
| Senate District 30 | 30 | 1,027,265 | 940,178 | 87,087 | 9.26% |
| Senate District 31 | 31 | 869,269 | 940,178 | -70,909 | -7.54% |

Source:                                                                                                          21R1998
2020 Census (P.L. 94-171) Redistricting Data Summary File                      8/16/2021
Texas Legislative Council                                              Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 1 | 1 | 164,927 | 194,303 | -29,376 | -15.12% |
| House District 2 | 2 | 196,284 | 194,303 | 1,981 | 1.02% |
| House District 3 | 3 | 226,855 | 194,303 | 32,552 | 16.75% |
| House District 4 | 4 | 213,992 | 194,303 | 19,689 | 10.13% |
| House District 5 | 5 | 169,073 | 194,303 | -25,230 | -12.98% |
| House District 6 | 6 | 177,097 | 194,303 | -17,206 | -8.86% |
| House District 7 | 7 | 165,131 | 194,303 | -29,172 | -15.01% |
| House District 8 | 8 | 165,855 | 194,303 | -28,448 | -14.64% |
| House District 9 | 9 | 163,425 | 194,303 | -30,878 | -15.89% |
| House District 10 | 10 | 205,923 | 194,303 | 11,620 | 5.98% |
| House District 11 | 11 | 167,279 | 194,303 | -27,024 | -13.91% |
| House District 12 | 12 | 168,040 | 194,303 | -26,263 | -13.52% |
| House District 13 | 13 | 178,211 | 194,303 | -16,092 | -8.28% |
| House District 14 | 14 | 196,210 | 194,303 | 1,907 | 0.98% |
| House District 15 | 15 | 228,783 | 194,303 | 34,480 | 17.75% |
| House District 16 | 16 | 221,599 | 194,303 | 27,296 | 14.05% |
| House District 17 | 17 | 194,940 | 194,303 | 637 | 0.33% |
| House District 18 | 18 | 195,430 | 194,303 | 1,127 | 0.58% |
| House District 19 | 19 | 171,349 | 194,303 | -22,954 | -11.81% |
| House District 20 | 20 | 218,549 | 194,303 | 24,246 | 12.48% |
| House District 21 | 21 | 184,761 | 194,303 | -9,542 | -4.91% |
| House District 22 | 22 | 156,573 | 194,303 | -37,730 | -19.42% |
| House District 23 | 23 | 198,143 | 194,303 | 3,840 | 1.98% |
| House District 24 | 24 | 199,110 | 194,303 | 4,807 | 2.47% |
| House District 25 | 25 | 183,103 | 194,303 | -11,200 | -5.76% |
| House District 26 | 26 | 186,766 | 194,303 | -7,537 | -3.88% |
| House District 27 | 27 | 194,552 | 194,303 | 249 | 0.13% |
| House District 28 | 28 | 297,064 | 194,303 | 102,761 | 52.89% |
| House District 29 | 29 | 225,183 | 194,303 | 30,880 | 15.89% |
| House District 30 | 30 | 168,832 | 194,303 | -25,471 | -13.11% |
| House District 31 | 31 | 175,759 | 194,303 | -18,544 | -9.54% |
| House District 32 | 32 | 182,505 | 194,303 | -11,798 | -6.07% |
| House District 33 | 33 | 270,547 | 194,303 | 76,244 | 39.24% |
| House District 34 | 34 | 170,673 | 194,303 | -23,630 | -12.16% |
| House District 35 | 35 | 187,781 | 194,303 | -6,522 | -3.36% |
| House District 36 | 36 | 178,913 | 194,303 | -15,390 | -7.92% |
| House District 37 | 37 | 161,877 | 194,303 | -32,426 | -16.69% |
| House District 38 | 38 | 186,538 | 194,303 | -7,765 | -4.00% |
| House District 39 | 39 | 175,874 | 194,303 | -18,429 | -9.48% |
| House District 40 | 40 | 210,173 | 194,303 | 15,870 | 8.17% |
| House District 41 | 41 | 190,642 | 194,303 | -3,661 | -1.88% |
| House District 42 | 42 | 166,051 | 194,303 | -28,252 | -14.54% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 43 | 43 | 169,733 | 194,303 | -24,570 | -12.65% |
| House District 44 | 44 | 222,459 | 194,303 | 28,156 | 14.49% |
| House District 45 | 45 | 252,441 | 194,303 | 58,138 | 29.92% |
| House District 46 | 46 | 209,174 | 194,303 | 14,871 | 7.65% |
| House District 47 | 47 | 250,555 | 194,303 | 56,252 | 28.95% |
| House District 48 | 48 | 194,702 | 194,303 | 399 | 0.21% |
| House District 49 | 49 | 197,562 | 194,303 | 3,259 | 1.68% |
| House District 50 | 50 | 228,359 | 194,303 | 34,056 | 17.53% |
| House District 51 | 51 | 209,836 | 194,303 | 15,533 | 7.99% |
| House District 52 | 52 | 235,259 | 194,303 | 40,956 | 21.08% |
| House District 53 | 53 | 168,742 | 194,303 | -25,561 | -13.16% |
| House District 54 | 54 | 206,833 | 194,303 | 12,530 | 6.45% |
| House District 55 | 55 | 185,441 | 194,303 | -8,862 | -4.56% |
| House District 56 | 56 | 186,049 | 194,303 | -8,254 | -4.25% |
| House District 57 | 57 | 159,155 | 194,303 | -35,148 | -18.09% |
| House District 58 | 58 | 198,162 | 194,303 | 3,859 | 1.99% |
| House District 59 | 59 | 174,475 | 194,303 | -19,828 | -10.20% |
| House District 60 | 60 | 179,425 | 194,303 | -14,878 | -7.66% |
| House District 61 | 61 | 216,854 | 194,303 | 22,551 | 11.61% |
| House District 62 | 62 | 176,435 | 194,303 | -17,868 | -9.20% |
| House District 63 | 63 | 222,155 | 194,303 | 27,852 | 14.33% |
| House District 64 | 64 | 200,065 | 194,303 | 5,762 | 2.97% |
| House District 65 | 65 | 197,156 | 194,303 | 2,853 | 1.47% |
| House District 66 | 66 | 190,523 | 194,303 | -3,780 | -1.95% |
| House District 67 | 67 | 210,875 | 194,303 | 16,572 | 8.53% |
| House District 68 | 68 | 154,894 | 194,303 | -39,409 | -20.28% |
| House District 69 | 69 | 156,041 | 194,303 | -38,262 | -19.69% |
| House District 70 | 70 | 284,925 | 194,303 | 90,622 | 46.64% |
| House District 71 | 71 | 177,609 | 194,303 | -16,694 | -8.59% |
| House District 72 | 72 | 178,737 | 194,303 | -15,566 | -8.01% |
| House District 73 | 73 | 232,505 | 194,303 | 38,202 | 19.66% |
| House District 74 | 74 | 162,430 | 194,303 | -31,873 | -16.40% |
| House District 75 | 75 | 226,395 | 194,303 | 32,092 | 16.52% |
| House District 76 | 76 | 146,284 | 194,303 | -48,019 | -24.71% |
| House District 77 | 77 | 148,049 | 194,303 | -46,254 | -23.81% |
| House District 78 | 78 | 181,367 | 194,303 | -12,936 | -6.66% |
| House District 79 | 79 | 163,562 | 194,303 | -30,741 | -15.82% |
| House District 80 | 80 | 176,186 | 194,303 | -18,117 | -9.32% |
| House District 81 | 81 | 203,216 | 194,303 | 8,913 | 4.59% |
| House District 82 | 82 | 195,659 | 194,303 | 1,356 | 0.70% |
| House District 83 | 83 | 200,425 | 194,303 | 6,122 | 3.15% |
| House District 84 | 84 | 175,792 | 194,303 | -18,511 | -9.53% |

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 85 | 85 | 200,955 | 194,303 | 6,652 | 3.42% |
| House District 86 | 86 | 183,460 | 194,303 | -10,843 | -5.58% |
| House District 87 | 87 | 169,089 | 194,303 | -25,214 | -12.98% |
| House District 88 | 88 | 148,927 | 194,303 | -45,376 | -23.35% |
| House District 89 | 89 | 215,414 | 194,303 | 21,111 | 10.86% |
| House District 90 | 90 | 169,606 | 194,303 | -24,697 | -12.71% |
| House District 91 | 91 | 174,830 | 194,303 | -19,473 | -10.02% |
| House District 92 | 92 | 189,668 | 194,303 | -4,635 | -2.39% |
| House District 93 | 93 | 221,101 | 194,303 | 26,798 | 13.79% |
| House District 94 | 94 | 179,593 | 194,303 | -14,710 | -7.57% |
| House District 95 | 95 | 193,712 | 194,303 | -591 | -0.30% |
| House District 96 | 96 | 204,480 | 194,303 | 10,177 | 5.24% |
| House District 97 | 97 | 191,250 | 194,303 | -3,053 | -1.57% |
| House District 98 | 98 | 195,573 | 194,303 | 1,270 | 0.65% |
| House District 99 | 99 | 202,353 | 194,303 | 8,050 | 4.14% |
| House District 100 | 100 | 174,885 | 194,303 | -19,418 | -9.99% |
| House District 101 | 101 | 188,474 | 194,303 | -5,829 | -3.00% |
| House District 102 | 102 | 176,749 | 194,303 | -17,554 | -9.03% |
| House District 103 | 103 | 188,983 | 194,303 | -5,320 | -2.74% |
| House District 104 | 104 | 167,252 | 194,303 | -27,051 | -13.92% |
| House District 105 | 105 | 193,464 | 194,303 | -839 | -0.43% |
| House District 106 | 106 | 287,046 | 194,303 | 92,743 | 47.73% |
| House District 107 | 107 | 185,064 | 194,303 | -9,239 | -4.75% |
| House District 108 | 108 | 192,419 | 194,303 | -1,884 | -0.97% |
| House District 109 | 109 | 200,788 | 194,303 | 6,485 | 3.34% |
| House District 110 | 110 | 183,408 | 194,303 | -10,895 | -5.61% |
| House District 111 | 111 | 181,209 | 194,303 | -13,094 | -6.74% |
| House District 112 | 112 | 189,219 | 194,303 | -5,084 | -2.62% |
| House District 113 | 113 | 195,740 | 194,303 | 1,437 | 0.74% |
| House District 114 | 114 | 185,840 | 194,303 | -8,463 | -4.36% |
| House District 115 | 115 | 198,519 | 194,303 | 4,216 | 2.17% |
| House District 116 | 116 | 182,233 | 194,303 | -12,070 | -6.21% |
| House District 117 | 117 | 273,489 | 194,303 | 79,186 | 40.75% |
| House District 118 | 118 | 185,915 | 194,303 | -8,388 | -4.32% |
| House District 119 | 119 | 183,920 | 194,303 | -10,383 | -5.34% |
| House District 120 | 120 | 199,717 | 194,303 | 5,414 | 2.79% |
| House District 121 | 121 | 193,988 | 194,303 | -315 | -0.16% |
| House District 122 | 122 | 241,492 | 194,303 | 47,189 | 24.29% |
| House District 123 | 123 | 173,307 | 194,303 | -20,996 | -10.81% |
| House District 124 | 124 | 195,882 | 194,303 | 1,579 | 0.81% |
| House District 125 | 125 | 179,381 | 194,303 | -14,922 | -7.68% |
| House District 126 | 126 | 190,307 | 194,303 | -3,996 | -2.06% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 127 | 127 | 204,069 | 194,303 | 9,766 | 5.03% |
| House District 128 | 128 | 201,418 | 194,303 | 7,115 | 3.66% |
| House District 129 | 129 | 195,120 | 194,303 | 817 | 0.42% |
| House District 130 | 130 | 232,768 | 194,303 | 38,465 | 19.80% |
| House District 131 | 131 | 200,485 | 194,303 | 6,182 | 3.18% |
| House District 132 | 132 | 281,835 | 194,303 | 87,532 | 45.05% |
| House District 133 | 133 | 199,683 | 194,303 | 5,380 | 2.77% |
| House District 134 | 134 | 204,588 | 194,303 | 10,285 | 5.29% |
| House District 135 | 135 | 195,026 | 194,303 | 723 | 0.37% |
| House District 136 | 136 | 229,093 | 194,303 | 34,790 | 17.91% |
| House District 137 | 137 | 181,751 | 194,303 | -12,552 | -6.46% |
| House District 138 | 138 | 187,077 | 194,303 | -7,226 | -3.72% |
| House District 139 | 139 | 195,639 | 194,303 | 1,336 | 0.69% |
| House District 140 | 140 | 177,698 | 194,303 | -16,605 | -8.55% |
| House District 141 | 141 | 194,056 | 194,303 | -247 | -0.13% |
| House District 142 | 142 | 203,568 | 194,303 | 9,265 | 4.77% |
| House District 143 | 143 | 170,844 | 194,303 | -23,459 | -12.07% |
| House District 144 | 144 | 159,977 | 194,303 | -34,326 | -17.67% |
| House District 145 | 145 | 168,129 | 194,303 | -26,174 | -13.47% |
| House District 146 | 146 | 185,997 | 194,303 | -8,306 | -4.27% |
| House District 147 | 147 | 201,690 | 194,303 | 7,387 | 3.80% |
| House District 148 | 148 | 175,938 | 194,303 | -18,365 | -9.45% |
| House District 149 | 149 | 183,586 | 194,303 | -10,717 | -5.52% |
| House District 150 | 150 | 239,896 | 194,303 | 45,593 | 23.46% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanE2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| SBOE 1 | 1 | 1,726,453 | 1,943,034 | -216,581 | -11.15% |
| SBOE 2 | 2 | 1,740,459 | 1,943,034 | -202,575 | -10.43% |
| SBOE 3 | 3 | 1,908,424 | 1,943,034 | -34,610 | -1.78% |
| SBOE 4 | 4 | 1,841,452 | 1,943,034 | -101,582 | -5.23% |
| SBOE 5 | 5 | 2,135,929 | 1,943,034 | 192,895 | 9.93% |
| SBOE 6 | 6 | 1,949,586 | 1,943,034 | 6,552 | 0.34% |
| SBOE 7 | 7 | 2,051,777 | 1,943,034 | 108,743 | 5.60% |
| SBOE 8 | 8 | 2,125,546 | 1,943,034 | 182,512 | 9.39% |
| SBOE 9 | 9 | 1,849,353 | 1,943,034 | -93,681 | -4.82% |
| SBOE 10 | 10 | 2,060,802 | 1,943,034 | 117,768 | 6.06% |
| SBOE 11 | 11 | 2,023,966 | 1,943,034 | 80,932 | 4.17% |
| SBOE 12 | 12 | 2,102,730 | 1,943,034 | 159,696 | 8.22% |
| SBOE 13 | 13 | 1,810,170 | 1,943,034 | -132,864 | -6.84% |
| SBOE 14 | 14 | 2,060,890 | 1,943,034 | 117,856 | 6.07% |
| SBOE 15 | 15 | 1,757,968 | 1,943,034 | -185,066 | -9.52% |

Source:                                                                                                    21R1998
2020 Census (P.L. 94-171) Redistricting Data Summary File                                8/16/2021
Texas Legislative Council                                                          Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanC2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| Congressional District 1 | 1 | 722,363 | 766,987 | -44,624 | -5.82% |
| Congressional District 2 | 2 | 814,704 | 766,987 | 47,717 | 6.22% |
| Congressional District 3 | 3 | 933,008 | 766,987 | 166,021 | 21.65% |
| Congressional District 4 | 4 | 787,256 | 766,987 | 20,269 | 2.64% |
| Congressional District 5 | 5 | 783,116 | 766,987 | 16,129 | 2.10% |
| Congressional District 6 | 6 | 824,978 | 766,987 | 57,991 | 7.56% |
| Congressional District 7 | 7 | 800,911 | 766,987 | 33,924 | 4.42% |
| Congressional District 8 | 8 | 916,386 | 766,987 | 149,399 | 19.48% |
| Congressional District 9 | 9 | 770,798 | 766,987 | 3,811 | 0.50% |
| Congressional District 10 | 10 | 937,982 | 766,987 | 170,995 | 22.29% |
| Congressional District 11 | 11 | 779,694 | 766,987 | 12,707 | 1.66% |
| Congressional District 12 | 12 | 864,524 | 766,987 | 97,537 | 12.72% |
| Congressional District 13 | 13 | 707,470 | 766,987 | -59,517 | -7.76% |
| Congressional District 14 | 14 | 774,686 | 766,987 | 7,699 | 1.00% |
| Congressional District 15 | 15 | 807,702 | 766,987 | 40,715 | 5.31% |
| Congressional District 16 | 16 | 757,362 | 766,987 | -9,625 | -1.25% |
| Congressional District 17 | 17 | 805,606 | 766,987 | 38,619 | 5.04% |
| Congressional District 18 | 18 | 796,908 | 766,987 | 29,921 | 3.90% |
| Congressional District 19 | 19 | 731,424 | 766,987 | -35,563 | -4.64% |
| Congressional District 20 | 20 | 772,103 | 766,987 | 5,116 | 0.67% |
| Congressional District 21 | 21 | 848,070 | 766,987 | 81,083 | 10.57% |
| Congressional District 22 | 22 | 972,309 | 766,987 | 205,322 | 26.77% |
| Congressional District 23 | 23 | 834,649 | 766,987 | 67,662 | 8.82% |
| Congressional District 24 | 24 | 822,706 | 766,987 | 55,719 | 7.26% |
| Congressional District 25 | 25 | 846,452 | 766,987 | 79,465 | 10.36% |
| Congressional District 26 | 26 | 943,106 | 766,987 | 176,119 | 22.96% |
| Congressional District 27 | 27 | 739,697 | 766,987 | -27,290 | -3.56% |
| Congressional District 28 | 28 | 781,276 | 766,987 | 14,289 | 1.86% |
| Congressional District 29 | 29 | 717,255 | 766,987 | -49,732 | -6.48% |
| Congressional District 30 | 30 | 782,976 | 766,987 | 15,989 | 2.08% |
| Congressional District 31 | 31 | 933,772 | 766,987 | 166,785 | 21.75% |
| Congressional District 32 | 32 | 789,666 | 766,987 | 22,679 | 2.96% |
| Congressional District 33 | 33 | 720,644 | 766,987 | -46,343 | -6.04% |
| Congressional District 34 | 34 | 711,851 | 766,987 | -55,136 | -7.19% |
| Congressional District 35 | 35 | 832,396 | 766,987 | 65,409 | 8.53% |
| Congressional District 36 | 36 | 779,699 | 766,987 | 12,712 | 1.66% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

# Attachment 3

# Declaration of Manuel Medina

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| ROLAND GUTIERREZ; SARAH ECKHARDT; and the TEJANO DEMOCRATS, | § § § § | |
| *Plaintiffs,* | § § § | CIVIL ACTION NO. |
| v. | § § | 1:21-CV-00769- RP-JES-JVB |
| | § | Complaint for Declaratory Judgment |
| GREG ABBOTT, Governor of the State of Texas sued in his official capacity; and, JOSE A. ESPARZA, Deputy Secretary of State of Texas and acting Secretary of State of Texas sued in his official capacity. | § § § § § § | and Injunctive Relief |
| *Defendants.* | § § | |

Declaration of Manuel Medina, Chair of the Tejano Democrats

Pursuant to 28 U.S.C. § 1746, I hereby declare as follows:

1. I am the chair for the Tejano Democrats, the largest Hispanic Democratic organization in Texas.

2. Tejano Democrats has 2,112 members and 24 chapters throughout Texas. It was founded by former State Senator Gonzalo Barrientos in 1993.

3. The purpose of Tejano Democrats is to seek full representation of Hispanics at all levels and in all activities of the Democratic Party, to elect Hispanic candidates, and empower Hispanic voters.

4. A true and correct copy of the bylaws for the Tejano Democrats is attached as an exhibit to this declaration.

5. The mission of Tejano Democrats is seeking full representation of Hispanics at all levels and in all activities of the Democratic Party. This includes but is not limited to participating in the delegate selection and committee processes at all levels of the Democratic Party conventions and organizations; selecting, screening, supporting, and endorsing Democratic candidates; taking appropriate public stands on issues relevant to our communities; and proposing, supporting, and, when necessary, opposing legislation relevant to the Hispanic community.

6. The Tejano Democrats as an organization has expended and will expend time and resources in its mission to inform Hispanic voters across Texas about matters important to the community, including redistricting.

7. The Tejano Democrats have members in the following State Senate Districts:

2, 5, 6, 7, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 25, 26, 27, 29, 31.

8. The Tejano Democrats have members in the following State House Districts:

10, 14, 17, 23, 24, 26, 27, 28, 30, 31, 32, 34, 35, 36, 37, 38, 39, 40, 41, 42, 44, 45, 46, 47, 48, 49, 50, 51, 53, 58, 73, 74, 75, 76, 77, 78, 79, 80, 81, 82, 85, 90, 100, 101, 102, 103, 104, 105, 107, 108, 109, 110, 111, 113, 114, 116, 117, 118, 119, 120, 121, 122, 123, 124, 125, 134, 137, 139, 140, 141, 142, 143, 144, 145, 146, 147, 148.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Manuel Medina, Chair of the Tejano Democrats

# Exhibit to Tejano Democrats Declaration

# Tejano Democrat By-Laws

**APPENDIX A**

# Tejano Democrats

## CONSTITUTION AND BYLAWS

### Preamble

We, Tejano Democrats, seeking to maximize the participation of Hispanics in the Democratic Party as a powerful force in determining elections at all levels of the political process intend to contribute fully to an inclusive and effective Texas Democratic Party.  We shall raise our voices on issues which directly affect the Hispanic community, and thus, the progress of our State.  We hereby adopt the Constitution and Bylaws of Tejano Democrats.

### ARTICLE I – NAME

The name of this organization shall be Tejano Democrats.

### ARTICLE II – PURPOSE

The purpose of this organization shall be to seek full representation of Hispanics at all levels and in all activities of the Democratic Party.  This shall include, but not be limited to, participating in the delegate selection and committee processes at all levels of the Democratic Party conventions and organizations; selecting, screening, supporting, recruiting and endorsing Democratic candidates; taking appropriate public stands on issues relevant to our communities; and proposing, supporting, and, when necessary, opposing legislation relevant to the Hispanic community.

### ARTICLE III –MEMBERSHIP

Section 1.  **Qualifications:**  The Membership of Tejano Democrats shall be open to any person supporting the purpose of Tejano Democrats.

Section 2.  **Application Procedures:** The Credentials Committee of Tejano Democrats shall adopt mandatory application forms which shall, at a minimum, include the applicant's name, address, voter registration number, date of signature, and a mandatory signature line.  The Credentials Committee of Tejano Democrats shall also adopt verification procedures of membership.

Section 3.  **Dues:** Dues of $10.00 shall be collected from each Tejano Democrat member of each year and the dues year shall be from August 1 until July 31 of the following year.  The dues paid shall be applied to the dues year during which they were paid, but members may pay dues during June and July of each year and have those dues apply to the following dues year as well.

Section 4.        **Chapter Roster Reporting:**  The Chair of each Tejano Democrats Chapter or an authorized representative shall submit to the Treasurer of Tejano Democrats a notarized roster of members of said local chapter in both hard copy *and* electronic version by first class U.S. Mail, postmarked at least thirty (30) days prior to a general membership convention.  The electronic version of the roster shall be in an excel format provided by the Treasurer of Tejano Democrats.  Failure to comply with this subsection may result in said chapter not being certified to vote at the subsequent general membership convention.

Section 5.        **Report to Senatorial District Executive Committee members**:  The Treasurer of Tejano Democrats shall submit a copy of each chapter's roster to the Tejano Democrats Executive Committee member from the respective senatorial district by May 1 of each odd numbered year.

Section 6.        **At-Large Members:** At-large members shall be those members who are not members of a local chapter.

## ARTICLE IV – OFFICERS

Section 1.        A. The officers of Tejano Democrats shall be a Chair, two Vice Chairs, a Treasurer, and a Secretary, each of whom shall be elected by a majority vote at the annual Tejano Democrats meeting held in odd-numbered years.  The Chair and at least one of the Vice Chairs shall be of the opposite sex.  Their terms of office shall be for two years, or until their successors are elected, beginning immediately.  Should the position of Vice-Chair, Treasurer, or Secretary become vacant, then the Executive Committee shall elect a person to temporarily fill that position and the officer so elected shall serve until the next Tejano Democrats meeting, at which time a person will be elected according to the procedures set out in the Constitution and Bylaws to fill the unexpired term.  This temporary officer must possess all of the qualifications and fulfill all other requirements set out in the Tejano Democrats Constitution, particularly Article IV.

B. Vice Chair for Youth:  The Vice Chair for Youth shall oversee and coordinate activities for recruitment purposes limited to the identified age groups as Youth.  The Vice chair for Youth shall be elected by caucus of youth at the State Convention.

Section 2.        **A. Chair**: The Chair shall lead with the planning of Tejano Democrats; execute the directives and programs of Tejano Democrats; coordinate Tejano Democrats efforts in support of Hispanic officeholders and candidates for public office, as well as of Democratic office holders and candidates endorsed by Tejano Democrats; present to appropriate legislative bodies those problems and solutions which affect our community; appoint a

Parliamentarian, Executive Director, and Standing Committees, except the Screening and Endorsement and Credential committees; and preside at all Executive Committee and general membership meetings.

B. **Vice-Chair**: The Vice Chairs shall serve as Co-Chairs whenever the Chair is unable to serve or is precluded from serving; preside at meetings in the absence of the Chair; and preside at meetings called in compliance with the Bylaws by someone other than the Chair.  The Vice-Chairs shall also be the Co-Chairs of the Tejano Democrats Political Action Committee (PAC).

C. **Treasurer**:  The Treasurer shall chair the Finance Committee; oversee the funding activities for Tejano Democrats and be responsible for the collecting, recording, and disbursing of Tejano Democrats funds, according to the policies set forth by Tejano Democrats; establish and maintain financial records using accepted accounting methods; propose and submit a budget at the beginning of each fiscal year; and keep and update a membership roster for Tejano Democrats and discharge the duties of Section 5 of Article III.  The Treasurer shall provide financial and membership updates to the Executive Committee in February and August of each year.

D. **Secretary**:  The Secretary shall accurately record, transcribe, distribute, and maintain the minutes of all Executive Committee and general membership meetings.

Section 3.   The Chair and Vice Chairs shall reflect gender and geographical balance and at least one shall be of the opposite sex.  Treasurer and Secretary shall be of the opposite sex.

Section 4.      No more than one person from the same County may serve as a Tejano Democrats officer at the same time. *[This amendment will not take effect until the end of the Annual meeting of 2013.]*

Section 5.      Tejano Democrats officers and Tejano Democrats Democratic National Committee members shall be prohibited from publicly endorsing a candidate who has been opposed by the general membership, but may endorse when Tejano Democrats has taken a non-committal position.

Section 6.      The Executive Director shall ensure that meeting notices and ancillary matters shall be issued timely and shall maintain the records of Tejano Democrats.   The Executive Director and Parliamentarian of Tejano Democrats shall serve at the direction of the Chair.

## ARTICLE V – MEETINGS

Section 1.          Membership – Annual

The Tejano Democrats shall have at least one meeting of the Membership between June 1 and November 1 of each year.  The above described meeting shall be referred to as the "Annual Tejano Democrats Meeting" and shall be called by the Chair.

The Call to the Annual Tejano Democrats Meeting, when held in odd-numbered years only, must be mailed to the membership by the Chair at least sixty (60) days prior to the meeting.  Included in this notice each Tejano Democrats chapter must be advised that dues and a membership roster including the name, address, and voter registration number of each member must be submitted to the Treasurer at least thirty (30) days prior to the meeting.  An electronic copy of the roster in an excel format provided by the Treasurer shall also be submitted along with the hard copy roster. The notice shall include the Treasurer's current mailing address, where chapter rosters are to be mailed.

Section 2.          Membership – Special

A. Special meetings of the Membership can be called for any purpose under the following requirements:

- The location must be within the boundaries of  the State of Texas.
- A special meeting may be called by the Chair.
- A special meeting may be called at the written request of any two of the officers.
- A special meeting may be called at the written request of a majority of the membership of the Executive Committee.

B. Meetings called at the written request of the officers, other than the Chair, or by the Executive Committee, shall be presided over by the Vice Chairs.

Section 3.          Notices: Notices of any meeting to the membership must be by email or by United States mail and postmarked no later than three weeks prior to the date set for the called meeting.

## ARTICLE VI – EXECUTIVE COMMITTEE

Section 1.          The Tejano Democrats, recognizing that their ability to maintain an effective program is dependent upon its ongoing organizational structure; that an

organizational structure is essential to the maintenance of effective legislative programs; and that any organizational structure speaking on behalf of Tejano Democrats must be a representative cross-section of the Hispanic community of Texas, therefore directs that an Executive Committee be comprised of the following members for their respective terms of office:

- The Chair of Tejano Democrats, who also shall be the Presiding Officer of the Executive Committee.
- The two Vice-Chairs of Tejano Democrats.
- The Vice Chair for Youth.
- The Secretary of Tejano Democrats.
- The Treasurer of Tejano Democrats.
- Any Hispanic member of the Democratic National Committee who is also a member of Tejano Democrats.
- Any Hispanic member or officer of the Texas State Democratic Executive Committee who is also a member of Tejano Democrats.
- One representative from each Texas State Senatorial District.

**Section 2.**   Prospective members of the Executive Committee, as Senatorial District Representatives must be elected by July 1 prior to the Annual Tejano Democrats Meeting by bonafide members registered as members of the Senate District Caucus and registered to vote in the senatorial district which they represent.  The term of office shall be for a two-year term commencing at the annual meeting held in odd numbered years.  Each Senate District Representative shall have an Alternate elected by the same method as the representative, and the Alternate shall be of the opposite sex to the Representative.  The Alternate's term of office shall be concurrent with the Representative's.  Any Senate District Representative who has not called a Senate District Caucus prior to July 15 in odd-numbered years shall forfeit his/her office and the State Chairperson shall fill the vacancy by appointment and the appointee shall call the caucus within two (2) weeks of this appointment.  The Credentials Committee shall require of each Senatorial District Representative seeking to be seated a list of certified members present when the Representative was elected.

**Section 3.**   If any vacancy on the Executive Committee occurs, the Alternate for that seat shall fill the vacancy.  If no Alternate exists, then the seat shall be filled by a vote of the forum which elected the member.

**Section 4.**   The Executive Committee shall meet at least once annually.

**Section 5.**   All meetings of the General Membership shall be immediately preceded by a meeting of the Executive Committee.  Said meeting of the Executive Committee shall convene within twenty-four (24) hours prior to the meeting of the General Membership.  The purpose of this Executive Committee

meeting shall be to set the agenda for the General Membership meeting by a majority vote of the membership of the Executive Committee.  Other meetings of the Executive Committee may be called as outlined herein by the section on meetings.

## ARTICLE VII – COMMITTEES

Section 1.          There shall be standing committees of Tejano Democrats, and those committees shall have the following names and functions:

A. **Credentials Committee:**  To verify the credentials of members and to report with recommendations on all challenges to credentials.  The Treasurer shall be the Chair of this committee.

B. **Constitution, Bylaws and Rules Committee**:  To initiate and to supervise those changes necessary in the Constitution and Bylaws and to draft and propose Standing Rules to permit Tejano Democrats to function.

C. **Finance**:  To fund Tejano Democrats and to set the financial policy of Tejano Democrats with the approval of the Executive Committee.  The Tejano Democrats Treasurer is automatically Chair of the Finance Committee.  For audit purposes the fiscal year is from August 1 to July 31.

D. **Voter Registration and Participation**:  To develop and to implement an ongoing statewide voter registration and participation program in the Hispanic community.

E. **Screening and Endorsement**:  To guide the Tejano Democrats in screening, selecting, and supporting candidates for public offices and issues of statewide or national interest to Hispanics.  It shall further establish guidelines for support or opposition to candidates or recommendations on appointed public officials within the State Democratic Party of Texas.

F. **Political Appointments Committee**:  This committee will establish a formal process by which any member may submit his or her name for appointment to any state or federal position and shall act as a conduit for appointment.

G. **Public Relations and Media Committee**:  To publicize the activities of the Tejano Democrats.

Section 2.          The temporary chair of the standing committees shall be appointed by the Tejano Democrats chair.  The Chair of each committee shall then be elected by the membership of each committee.

Section 3.          The Chair of Tejano Democrats shall appoint all committees except the Screening and Endorsements Committee, and the Credentials Committee, as herein provided.

Section 4.          The Screening and Endorsement Committee and the Credentials Committee members shall be elected at the Senate District caucus by July 1st of each odd numbered year.  The Screening and Endorsement Committee and the Credentials Committee shall be constituted by the same number of representatives from each Senate District as the Executive Committee.  All other committees may have no more than one member from each Senate District.

Section 5.          All standing committees shall adopt their own standing rules which will govern their operations at all meetings.

## ARTICLE VIII – LOCAL CHAPTERS

Section 1.          **Formation:** Tejano Democrats shall allow the formation of any number of local Tejano Democrats chapters in each senatorial district upon the request of twenty-five (25) registered voters.

Section 2.          **Application Procedures:**  A local chapter shall be certified upon submission of a request to the Tejano Democrats Treasurer containing the following:
A.  Minutes of the organizational meeting.
B.  A notarized roster in conformance with Article III – Membership, herein, containing the signatures of at least twenty-five (25) registered voters.
All members of Tejano Democrats must sign an application form in order to be a member.

Section 3.          **Certification:** Said new chapters shall be permitted to function on a temporary basis pending certification by the Credentials Committee of Tejano Democrats.

Section 4.          **Autonomy:**  Local Tejano Democrats chapters shall operate autonomously but in compliance with the Tejano Democrats Constitution and Bylaws. The Tejano Democrats state organization is not liable for any third party agreements or contracts Local Chapters engage in.

Section 5.          **Local Dues:**  Members from those local chapters requiring local dues will be counted as part of that chapter's voting members only if their dues are current at all levels.

Section 6.          **Residence:**  Persons must be registered to vote in the county and Senate District in which they join a local Tejano Democrats chapter, except students, and may be a voting member of only one Tejano Democrats chapter at a time.

Section 7.          **Unauthorized Chapters:**  Any entity or individual promoting itself as a Tejano Democrats organization without authorization will be notified by

certified return receipt mail by the Chair, notifying such entity or individual(s) to cease and desist or face potential legal action.

## ARTICLE IX – VOTING

Voting on resolutions, election of officers, screening and endorsements, general policy and legislative programs shall be open to all members who have joined Tejano Democrats at least thirty (30) days before the state meeting at which they seek to vote and who have been certified by the membership of Tejano Democrats as members.  Voting shall be by credentialized chapter strength.

## ARTICLE X – SCREENING AND ENDORSEMENT

A candidate must receive sixty percent (60%) vote of the full Tejano Democrats membership in order to receive the Tejano Democrats endorsement.

## ARTICLE XI – PARLIAMENTARY AUTHORITY

Rules contained in Robert's Rules of Order (newly revised) shall govern Tejano Democrats at all levels in all cases in which they are applicable and in which they are not inconsistent with these Bylaws or with any rules which Tejano Democrats may adopt.

## ARTICLE XII – AMENDMENTS

The Constitution and Bylaws can be amended at a convention or special meeting by a two-thirds (2/3) majority vote of the Tejano Democrats membership, provided that amendments be mailed to all members at least three weeks prior to said meeting.

## ARTICLE XIII

Repealed August 20, 2011

## ARTICLE XIV

Repealed August 20, 2011

## ARTICLE XV

Any Chapter, member, or officer of Tejano Democrats who violates the provisions of the Constitution shall face expulsion after a full hearing before the Tejano Democrats Executive Committee as authorized by Robert's Rules of Order (newly revised).

# Attachment 4

# Texas Legislative Council Document "21R1998"

**Baseline Plans Source: Texas Legislative Council**
State Senate Districts: PlanS2100 (equivalent of PlanS172)
State House Districts: PlanH2100 (equivalent of PlanH414)
U.S. Congressional Districts: PlanC2100 (equivalent of PlanC235)
State Board of Education Districts (SBOE): PlanE2100 (equivalent of PlanE120)

**Total Population Source: 2020 Census**
2020 Census (P.L. 94-171) Block Level Redistricting Data Summary Files

| 2020 Texas Population: 29,145,505 | | |
|---|---|---|
| Plan | Districts | 2020 Ideal District Population |
| State Senate | 31 | 940,178 |
| State House | 150 | 194,303 |
| Congress | 38 | 766,987 |
| SBOE | 15 | 1,943,034 |

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanS2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| Senate District 1 | 1 | 845,787 | 940,178 | -94,391 | -10.04% |
| Senate District 2 | 2 | 944,576 | 940,178 | 4,398 | 0.47% |
| Senate District 3 | 3 | 877,170 | 940,178 | -63,008 | -6.70% |
| Senate District 4 | 4 | 1,019,150 | 940,178 | 78,972 | 8.40% |
| Senate District 5 | 5 | 1,060,800 | 940,178 | 120,622 | 12.83% |
| Senate District 6 | 6 | 833,989 | 940,178 | -106,189 | -11.29% |
| Senate District 7 | 7 | 1,009,368 | 940,178 | 69,190 | 7.36% |
| Senate District 8 | 8 | 998,133 | 940,178 | 57,955 | 6.16% |
| Senate District 9 | 9 | 924,657 | 940,178 | -15,521 | -1.65% |
| Senate District 10 | 10 | 945,496 | 940,178 | 5,318 | 0.57% |
| Senate District 11 | 11 | 933,256 | 940,178 | -6,922 | -0.74% |
| Senate District 12 | 12 | 1,086,379 | 940,178 | 146,201 | 15.55% |
| Senate District 13 | 13 | 891,837 | 940,178 | -48,341 | -5.14% |
| Senate District 14 | 14 | 1,044,307 | 940,178 | 104,129 | 11.08% |
| Senate District 15 | 15 | 943,568 | 940,178 | 3,390 | 0.36% |
| Senate District 16 | 16 | 926,818 | 940,178 | -13,360 | -1.42% |
| Senate District 17 | 17 | 957,529 | 940,178 | 17,351 | 1.85% |
| Senate District 18 | 18 | 1,036,193 | 940,178 | 96,015 | 10.21% |
| Senate District 19 | 19 | 952,214 | 940,178 | 12,036 | 1.28% |
| Senate District 20 | 20 | 907,674 | 940,178 | -32,504 | -3.46% |
| Senate District 21 | 21 | 901,254 | 940,178 | -38,924 | -4.14% |
| Senate District 22 | 22 | 944,022 | 940,178 | 3,844 | 0.41% |
| Senate District 23 | 23 | 887,105 | 940,178 | -53,073 | -5.64% |
| Senate District 24 | 24 | 926,790 | 940,178 | -13,388 | -1.42% |
| Senate District 25 | 25 | 1,103,479 | 940,178 | 163,301 | 17.37% |
| Senate District 26 | 26 | 840,565 | 940,178 | -99,613 | -10.60% |
| Senate District 27 | 27 | 831,674 | 940,178 | -108,504 | -11.54% |
| Senate District 28 | 28 | 796,007 | 940,178 | -144,171 | -15.33% |
| Senate District 29 | 29 | 879,174 | 940,178 | -61,004 | -6.49% |
| Senate District 30 | 30 | 1,027,265 | 940,178 | 87,087 | 9.26% |
| Senate District 31 | 31 | 869,269 | 940,178 | -70,909 | -7.54% |

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 1 | 1 | 164,927 | 194,303 | -29,376 | -15.12% |
| House District 2 | 2 | 196,284 | 194,303 | 1,981 | 1.02% |
| House District 3 | 3 | 226,855 | 194,303 | 32,552 | 16.75% |
| House District 4 | 4 | 213,992 | 194,303 | 19,689 | 10.13% |
| House District 5 | 5 | 169,073 | 194,303 | -25,230 | -12.98% |
| House District 6 | 6 | 177,097 | 194,303 | -17,206 | -8.86% |
| House District 7 | 7 | 165,131 | 194,303 | -29,172 | -15.01% |
| House District 8 | 8 | 165,855 | 194,303 | -28,448 | -14.64% |
| House District 9 | 9 | 163,425 | 194,303 | -30,878 | -15.89% |
| House District 10 | 10 | 205,923 | 194,303 | 11,620 | 5.98% |
| House District 11 | 11 | 167,279 | 194,303 | -27,024 | -13.91% |
| House District 12 | 12 | 168,040 | 194,303 | -26,263 | -13.52% |
| House District 13 | 13 | 178,211 | 194,303 | -16,092 | -8.28% |
| House District 14 | 14 | 196,210 | 194,303 | 1,907 | 0.98% |
| House District 15 | 15 | 228,783 | 194,303 | 34,480 | 17.75% |
| House District 16 | 16 | 221,599 | 194,303 | 27,296 | 14.05% |
| House District 17 | 17 | 194,940 | 194,303 | 637 | 0.33% |
| House District 18 | 18 | 195,430 | 194,303 | 1,127 | 0.58% |
| House District 19 | 19 | 171,349 | 194,303 | -22,954 | -11.81% |
| House District 20 | 20 | 218,549 | 194,303 | 24,246 | 12.48% |
| House District 21 | 21 | 184,761 | 194,303 | -9,542 | -4.91% |
| House District 22 | 22 | 156,573 | 194,303 | -37,730 | -19.42% |
| House District 23 | 23 | 198,143 | 194,303 | 3,840 | 1.98% |
| House District 24 | 24 | 199,110 | 194,303 | 4,807 | 2.47% |
| House District 25 | 25 | 183,103 | 194,303 | -11,200 | -5.76% |
| House District 26 | 26 | 186,766 | 194,303 | -7,537 | -3.88% |
| House District 27 | 27 | 194,552 | 194,303 | 249 | 0.13% |
| House District 28 | 28 | 297,064 | 194,303 | 102,761 | 52.89% |
| House District 29 | 29 | 225,183 | 194,303 | 30,880 | 15.89% |
| House District 30 | 30 | 168,832 | 194,303 | -25,471 | -13.11% |
| House District 31 | 31 | 175,759 | 194,303 | -18,544 | -9.54% |
| House District 32 | 32 | 182,505 | 194,303 | -11,798 | -6.07% |
| House District 33 | 33 | 270,547 | 194,303 | 76,244 | 39.24% |
| House District 34 | 34 | 170,673 | 194,303 | -23,630 | -12.16% |
| House District 35 | 35 | 187,781 | 194,303 | -6,522 | -3.36% |
| House District 36 | 36 | 178,913 | 194,303 | -15,390 | -7.92% |
| House District 37 | 37 | 161,877 | 194,303 | -32,426 | -16.69% |
| House District 38 | 38 | 186,538 | 194,303 | -7,765 | -4.00% |
| House District 39 | 39 | 175,874 | 194,303 | -18,429 | -9.48% |
| House District 40 | 40 | 210,173 | 194,303 | 15,870 | 8.17% |
| House District 41 | 41 | 190,642 | 194,303 | -3,661 | -1.88% |
| House District 42 | 42 | 166,051 | 194,303 | -28,252 | -14.54% |

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 43 | 43 | 169,733 | 194,303 | -24,570 | -12.65% |
| House District 44 | 44 | 222,459 | 194,303 | 28,156 | 14.49% |
| House District 45 | 45 | 252,441 | 194,303 | 58,138 | 29.92% |
| House District 46 | 46 | 209,174 | 194,303 | 14,871 | 7.65% |
| House District 47 | 47 | 250,555 | 194,303 | 56,252 | 28.95% |
| House District 48 | 48 | 194,702 | 194,303 | 399 | 0.21% |
| House District 49 | 49 | 197,562 | 194,303 | 3,259 | 1.68% |
| House District 50 | 50 | 228,359 | 194,303 | 34,056 | 17.53% |
| House District 51 | 51 | 209,836 | 194,303 | 15,533 | 7.99% |
| House District 52 | 52 | 235,259 | 194,303 | 40,956 | 21.08% |
| House District 53 | 53 | 168,742 | 194,303 | -25,561 | -13.16% |
| House District 54 | 54 | 206,833 | 194,303 | 12,530 | 6.45% |
| House District 55 | 55 | 185,441 | 194,303 | -8,862 | -4.56% |
| House District 56 | 56 | 186,049 | 194,303 | -8,254 | -4.25% |
| House District 57 | 57 | 159,155 | 194,303 | -35,148 | -18.09% |
| House District 58 | 58 | 198,162 | 194,303 | 3,859 | 1.99% |
| House District 59 | 59 | 174,475 | 194,303 | -19,828 | -10.20% |
| House District 60 | 60 | 179,425 | 194,303 | -14,878 | -7.66% |
| House District 61 | 61 | 216,854 | 194,303 | 22,551 | 11.61% |
| House District 62 | 62 | 176,435 | 194,303 | -17,868 | -9.20% |
| House District 63 | 63 | 222,155 | 194,303 | 27,852 | 14.33% |
| House District 64 | 64 | 200,065 | 194,303 | 5,762 | 2.97% |
| House District 65 | 65 | 197,156 | 194,303 | 2,853 | 1.47% |
| House District 66 | 66 | 190,523 | 194,303 | -3,780 | -1.95% |
| House District 67 | 67 | 210,875 | 194,303 | 16,572 | 8.53% |
| House District 68 | 68 | 154,894 | 194,303 | -39,409 | -20.28% |
| House District 69 | 69 | 156,041 | 194,303 | -38,262 | -19.69% |
| House District 70 | 70 | 284,925 | 194,303 | 90,622 | 46.64% |
| House District 71 | 71 | 177,609 | 194,303 | -16,694 | -8.59% |
| House District 72 | 72 | 178,737 | 194,303 | -15,566 | -8.01% |
| House District 73 | 73 | 232,505 | 194,303 | 38,202 | 19.66% |
| House District 74 | 74 | 162,430 | 194,303 | -31,873 | -16.40% |
| House District 75 | 75 | 226,395 | 194,303 | 32,092 | 16.52% |
| House District 76 | 76 | 146,284 | 194,303 | -48,019 | -24.71% |
| House District 77 | 77 | 148,049 | 194,303 | -46,254 | -23.81% |
| House District 78 | 78 | 181,367 | 194,303 | -12,936 | -6.66% |
| House District 79 | 79 | 163,562 | 194,303 | -30,741 | -15.82% |
| House District 80 | 80 | 176,186 | 194,303 | -18,117 | -9.32% |
| House District 81 | 81 | 203,216 | 194,303 | 8,913 | 4.59% |
| House District 82 | 82 | 195,659 | 194,303 | 1,356 | 0.70% |
| House District 83 | 83 | 200,425 | 194,303 | 6,122 | 3.15% |
| House District 84 | 84 | 175,792 | 194,303 | -18,511 | -9.53% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 85 | 85 | 200,955 | 194,303 | 6,652 | 3.42% |
| House District 86 | 86 | 183,460 | 194,303 | -10,843 | -5.58% |
| House District 87 | 87 | 169,089 | 194,303 | -25,214 | -12.98% |
| House District 88 | 88 | 148,927 | 194,303 | -45,376 | -23.35% |
| House District 89 | 89 | 215,414 | 194,303 | 21,111 | 10.86% |
| House District 90 | 90 | 169,606 | 194,303 | -24,697 | -12.71% |
| House District 91 | 91 | 174,830 | 194,303 | -19,473 | -10.02% |
| House District 92 | 92 | 189,668 | 194,303 | -4,635 | -2.39% |
| House District 93 | 93 | 221,101 | 194,303 | 26,798 | 13.79% |
| House District 94 | 94 | 179,593 | 194,303 | -14,710 | -7.57% |
| House District 95 | 95 | 193,712 | 194,303 | -591 | -0.30% |
| House District 96 | 96 | 204,480 | 194,303 | 10,177 | 5.24% |
| House District 97 | 97 | 191,250 | 194,303 | -3,053 | -1.57% |
| House District 98 | 98 | 195,573 | 194,303 | 1,270 | 0.65% |
| House District 99 | 99 | 202,353 | 194,303 | 8,050 | 4.14% |
| House District 100 | 100 | 174,885 | 194,303 | -19,418 | -9.99% |
| House District 101 | 101 | 188,474 | 194,303 | -5,829 | -3.00% |
| House District 102 | 102 | 176,749 | 194,303 | -17,554 | -9.03% |
| House District 103 | 103 | 188,983 | 194,303 | -5,320 | -2.74% |
| House District 104 | 104 | 167,252 | 194,303 | -27,051 | -13.92% |
| House District 105 | 105 | 193,464 | 194,303 | -839 | -0.43% |
| House District 106 | 106 | 287,046 | 194,303 | 92,743 | 47.73% |
| House District 107 | 107 | 185,064 | 194,303 | -9,239 | -4.75% |
| House District 108 | 108 | 192,419 | 194,303 | -1,884 | -0.97% |
| House District 109 | 109 | 200,788 | 194,303 | 6,485 | 3.34% |
| House District 110 | 110 | 183,408 | 194,303 | -10,895 | -5.61% |
| House District 111 | 111 | 181,209 | 194,303 | -13,094 | -6.74% |
| House District 112 | 112 | 189,219 | 194,303 | -5,084 | -2.62% |
| House District 113 | 113 | 195,740 | 194,303 | 1,437 | 0.74% |
| House District 114 | 114 | 185,840 | 194,303 | -8,463 | -4.36% |
| House District 115 | 115 | 198,519 | 194,303 | 4,216 | 2.17% |
| House District 116 | 116 | 182,233 | 194,303 | -12,070 | -6.21% |
| House District 117 | 117 | 273,489 | 194,303 | 79,186 | 40.75% |
| House District 118 | 118 | 185,915 | 194,303 | -8,388 | -4.32% |
| House District 119 | 119 | 183,920 | 194,303 | -10,383 | -5.34% |
| House District 120 | 120 | 199,717 | 194,303 | 5,414 | 2.79% |
| House District 121 | 121 | 193,988 | 194,303 | -315 | -0.16% |
| House District 122 | 122 | 241,492 | 194,303 | 47,189 | 24.29% |
| House District 123 | 123 | 173,307 | 194,303 | -20,996 | -10.81% |
| House District 124 | 124 | 195,882 | 194,303 | 1,579 | 0.81% |
| House District 125 | 125 | 179,381 | 194,303 | -14,922 | -7.68% |
| House District 126 | 126 | 190,307 | 194,303 | -3,996 | -2.06% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanH2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| House District 127 | 127 | 204,069 | 194,303 | 9,766 | 5.03% |
| House District 128 | 128 | 201,418 | 194,303 | 7,115 | 3.66% |
| House District 129 | 129 | 195,120 | 194,303 | 817 | 0.42% |
| House District 130 | 130 | 232,768 | 194,303 | 38,465 | 19.80% |
| House District 131 | 131 | 200,485 | 194,303 | 6,182 | 3.18% |
| House District 132 | 132 | 281,835 | 194,303 | 87,532 | 45.05% |
| House District 133 | 133 | 199,683 | 194,303 | 5,380 | 2.77% |
| House District 134 | 134 | 204,588 | 194,303 | 10,285 | 5.29% |
| House District 135 | 135 | 195,026 | 194,303 | 723 | 0.37% |
| House District 136 | 136 | 229,093 | 194,303 | 34,790 | 17.91% |
| House District 137 | 137 | 181,751 | 194,303 | -12,552 | -6.46% |
| House District 138 | 138 | 187,077 | 194,303 | -7,226 | -3.72% |
| House District 139 | 139 | 195,639 | 194,303 | 1,336 | 0.69% |
| House District 140 | 140 | 177,698 | 194,303 | -16,605 | -8.55% |
| House District 141 | 141 | 194,056 | 194,303 | -247 | -0.13% |
| House District 142 | 142 | 203,568 | 194,303 | 9,265 | 4.77% |
| House District 143 | 143 | 170,844 | 194,303 | -23,459 | -12.07% |
| House District 144 | 144 | 159,977 | 194,303 | -34,326 | -17.67% |
| House District 145 | 145 | 168,129 | 194,303 | -26,174 | -13.47% |
| House District 146 | 146 | 185,997 | 194,303 | -8,306 | -4.27% |
| House District 147 | 147 | 201,690 | 194,303 | 7,387 | 3.80% |
| House District 148 | 148 | 175,938 | 194,303 | -18,365 | -9.45% |
| House District 149 | 149 | 183,586 | 194,303 | -10,717 | -5.52% |
| House District 150 | 150 | 239,896 | 194,303 | 45,593 | 23.46% |

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanE2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| SBOE 1 | 1 | 1,726,453 | 1,943,034 | -216,581 | -11.15% |
| SBOE 2 | 2 | 1,740,459 | 1,943,034 | -202,575 | -10.43% |
| SBOE 3 | 3 | 1,908,424 | 1,943,034 | -34,610 | -1.78% |
| SBOE 4 | 4 | 1,841,452 | 1,943,034 | -101,582 | -5.23% |
| SBOE 5 | 5 | 2,135,929 | 1,943,034 | 192,895 | 9.93% |
| SBOE 6 | 6 | 1,949,586 | 1,943,034 | 6,552 | 0.34% |
| SBOE 7 | 7 | 2,051,777 | 1,943,034 | 108,743 | 5.60% |
| SBOE 8 | 8 | 2,125,546 | 1,943,034 | 182,512 | 9.39% |
| SBOE 9 | 9 | 1,849,353 | 1,943,034 | -93,681 | -4.82% |
| SBOE 10 | 10 | 2,060,802 | 1,943,034 | 117,768 | 6.06% |
| SBOE 11 | 11 | 2,023,966 | 1,943,034 | 80,932 | 4.17% |
| SBOE 12 | 12 | 2,102,730 | 1,943,034 | 159,696 | 8.22% |
| SBOE 13 | 13 | 1,810,170 | 1,943,034 | -132,864 | -6.84% |
| SBOE 14 | 14 | 2,060,890 | 1,943,034 | 117,856 | 6.07% |
| SBOE 15 | 15 | 1,757,968 | 1,943,034 | -185,066 | -9.52% |

TEXAS
2021 Baseline Plans
2020 Census Population

| PlanC2100 | District | 2020 Census Total Population | Ideal District Population | Total Deviation | Percent Deviation |
|---|---|---|---|---|---|
| Congressional District 1 | 1 | 722,363 | 766,987 | -44,624 | -5.82% |
| Congressional District 2 | 2 | 814,704 | 766,987 | 47,717 | 6.22% |
| Congressional District 3 | 3 | 933,008 | 766,987 | 166,021 | 21.65% |
| Congressional District 4 | 4 | 787,256 | 766,987 | 20,269 | 2.64% |
| Congressional District 5 | 5 | 783,116 | 766,987 | 16,129 | 2.10% |
| Congressional District 6 | 6 | 824,978 | 766,987 | 57,991 | 7.56% |
| Congressional District 7 | 7 | 800,911 | 766,987 | 33,924 | 4.42% |
| Congressional District 8 | 8 | 916,386 | 766,987 | 149,399 | 19.48% |
| Congressional District 9 | 9 | 770,798 | 766,987 | 3,811 | 0.50% |
| Congressional District 10 | 10 | 937,982 | 766,987 | 170,995 | 22.29% |
| Congressional District 11 | 11 | 779,694 | 766,987 | 12,707 | 1.66% |
| Congressional District 12 | 12 | 864,524 | 766,987 | 97,537 | 12.72% |
| Congressional District 13 | 13 | 707,470 | 766,987 | -59,517 | -7.76% |
| Congressional District 14 | 14 | 774,686 | 766,987 | 7,699 | 1.00% |
| Congressional District 15 | 15 | 807,702 | 766,987 | 40,715 | 5.31% |
| Congressional District 16 | 16 | 757,362 | 766,987 | -9,625 | -1.25% |
| Congressional District 17 | 17 | 805,606 | 766,987 | 38,619 | 5.04% |
| Congressional District 18 | 18 | 796,908 | 766,987 | 29,921 | 3.90% |
| Congressional District 19 | 19 | 731,424 | 766,987 | -35,563 | -4.64% |
| Congressional District 20 | 20 | 772,103 | 766,987 | 5,116 | 0.67% |
| Congressional District 21 | 21 | 848,070 | 766,987 | 81,083 | 10.57% |
| Congressional District 22 | 22 | 972,309 | 766,987 | 205,322 | 26.77% |
| Congressional District 23 | 23 | 834,649 | 766,987 | 67,662 | 8.82% |
| Congressional District 24 | 24 | 822,706 | 766,987 | 55,719 | 7.26% |
| Congressional District 25 | 25 | 846,452 | 766,987 | 79,465 | 10.36% |
| Congressional District 26 | 26 | 943,106 | 766,987 | 176,119 | 22.96% |
| Congressional District 27 | 27 | 739,697 | 766,987 | -27,290 | -3.56% |
| Congressional District 28 | 28 | 781,276 | 766,987 | 14,289 | 1.86% |
| Congressional District 29 | 29 | 717,255 | 766,987 | -49,732 | -6.48% |
| Congressional District 30 | 30 | 782,976 | 766,987 | 15,989 | 2.08% |
| Congressional District 31 | 31 | 933,772 | 766,987 | 166,785 | 21.75% |
| Congressional District 32 | 32 | 789,666 | 766,987 | 22,679 | 2.96% |
| Congressional District 33 | 33 | 720,644 | 766,987 | -46,343 | -6.04% |
| Congressional District 34 | 34 | 711,851 | 766,987 | -55,136 | -7.19% |
| Congressional District 35 | 35 | 832,396 | 766,987 | 65,409 | 8.53% |
| Congressional District 36 | 36 | 779,699 | 766,987 | 12,712 | 1.66% |

Source:
2020 Census (P.L. 94-171) Redistricting Data Summary File
Texas Legislative Council

21R1998
8/16/2021
Texas Legislative Council

**Attachment 5**

**Journal Excerpt of the Texas House – May 31, 2021**

The chair called the house to order at 2:48 p.m.

## MESSAGE FROM THE SENATE

A message from the senate was received at this time (see the addendum to the daily journal, Messages from the Senate, Message No. 3).

## HOUSE AT EASE

At 2:49 p.m., the chair announced that the house would stand at ease.

The chair called the house to order at 6:15 pm.

## BILLS AND RESOLUTIONS SIGNED BY THE SPEAKER

Notice was given at this time that the speaker had signed bills and resolutions in the presence of the house (see the addendum to the daily journal, Signed by the Speaker, House List No. 38 and Senate List Nos. 20, 21, and 22).

## ADJOURNMENT SINE DIE

In accordance with a previous motion, Speaker Phelan, at 6:20 p.m., pronounced the House of Representatives of the Regular Session of the Eighty-Seventh Legislature adjourned sine die.

---

## ADDENDUM

---

### REFERRED TO COMMITTEES

The following bills and joint resolutions were today laid before the house, read first time, and referred to committees, and the following resolutions were today laid before the house and referred to committees. If indicated, the chair today corrected the referral of the following measures:

**List No. 1**

**HR 1981** (By T. King), Commending Cody Davenport on his service as the executive director and CEO of the San Antonio Stock Show & Rodeo.
To Resolutions Calendars.

**HR 1983** (By White), Commending Hayden Padgett for his leadership as chair of the Texas Young Republicans.
To Resolutions Calendars.

**HR 1984** (By Neave), Congratulating Coach Jairus Mitchell for helping the Lakehill Preparatory School football team win the 2020 TAPPS Six-Man Division II state championship.
To Resolutions Calendars.

**HR 1985** (By Neave), Congratulating Roger Perry for receiving a Lifetime Membership award from the Greater East Dallas Chamber of Commerce board of directors.
To Resolutions Calendars.

**Attachment 6**

**Journal Excerpt of the Texas Senate – May 31, 2021**

God says, Come to me, all of you who are weary and burdened, and I will give you rest. Take my yoke upon you and learn from me, for I am gentle and humble in heart, and you will find rest for your souls. For my yoke is easy and my burden is light. Amen.

## RESOLUTIONS OF RECOGNITION

The following resolutions were adopted by the Senate:

### Memorial Resolutions

**SR 570** by Eckhardt, In memory of Rex H. White Jr.

**SR 571** by Menéndez, Campbell, Gutierrez, and Zaffirini, In memory of Daniel A. San Miguel.

**SR 572** by Menéndez, In memory of Saryah Lee'Anna Perez.

### Congratulatory Resolutions

**SR 569** by Eckhardt, Recognizing Loretta Aranda on the occasion of her retirement.

**SR 573** by Menéndez, Campbell, Gutierrez, and Zaffirini, Recognizing San Antonio College for receiving the Aspen Prize for Community College Excellence.

## MOTION TO ADJOURN SINE DIE

On motion of Senator Whitmire, the Senate of the 87th Legislature, Regular Session, at 3:49 p.m. agreed to adjourn sine die, in memory of Joe A. Rodriguez, Keith Watson Wade, Jacob McAdams Ehlinger, former State Representative Jerry J. Beauchamp, and Charles Lee Hogan, pending the completion of administrative duties and the receipt of messages from the House.

## BILLS AND RESOLUTIONS SIGNED

The President announced the signing of the following enrolled bills and resolutions in the presence of the Senate after the captions had been read:

**SB 1** (Signed subject to Art. III, Sec. 49-a, Texas Constitution), **SB 2, SB 3, SB 15, SB 22, SB 23, SB 41, SB 49, SB 64, SB 111, SB 204, SB 248, SB 281, SB 288, SB 295, SB 321, SB 383, SB 452, SB 462, SB 500, SB 572, SB 601, SB 604, SB 626, SB 696, SB 703, SB 705, SB 713, SB 766, SB 794, SB 799, SB 800, SB 855, SB 910, SB 966, SB 967, SB 968, SB 969, SB 970, SB 984, SB 1065, SB 1071, SB 1109, SB 1123, SB 1138, SB 1160, SB 1164, SB 1232, SB 1267, SB 1281, SB 1308, SB 1315, SB 1356, SB 1365, SB 1397, SB 1438, SB 1495, SB 1588, SB 1648, SB 1704, SB 1716, SB 1827, SB 1831, SB 1921, SB 1936, SB 2038, SB 2050, SB 2116, SB 2124, SB 2154, SB 2181, SB 2185, SB 2230, SCR 55, SCR 57, SCR 58, SCR 59, SCR 60.**
**HB 700, HB 1520, HB 2064, HB 2352, HB 2497, HB 2519, HB 2607, HB 2721, HB 2730, HB 2850, HB 2857, HB 2896, HB 2911, HB 2924, HB 2950, HB 2951, HB 3009, HB 3026, HB 3115, HB 3121, HB 3131, HB 3135, HB 3140, HB 3157, HB 3203, HB 3217, HB 3257, HB 3261, HB 3271, HB 3286, HB 3324, HB 3433, HB 3436, HB 3512, HB 3530, HB 3597, HB 3617, HB 3630, HB 4580, HB 4606, HB 4612, HB 4615, HB 4626, HB 4662, HB 4663, HB 4666, HB 4667, HB 4669, HCR 62, HCR 84, HJR 99.**

**Attachment 7**

**Bill Book – SJR 2, 50th Legislative Session**

S. J. R. NO. ___2⁄1___                    By:   Moffett

## A JOINT RESOLUTION

PROPOSING an amendment to Section 28, of Article III, of
the Constitution of the State of Texas, so as
to provide for a Board, for apportioning the
State into senatorial districts and representa-
tive districts in the event the Legislature
fails to make such apportionment; providing
for the issuance of the necessary proclamation
by the Governor; and making an appropriation.

BE IT RESOLVED BY THE LEGISLATURE OF THE STATE OF TEXAS:

Section 1.   That Section 28, of Article III, of the

Constitution of the State of Texas be amended so as hereafter

to read as follows:

"Sec. 28.   The Legislature shall, at its first

Session after the publication of each United States

decennial census, apportion the state into senatorial

and representative districts, agreeable to the provi-

sions of Sections 25, 26, and 26-a of this Article.

In the event the Legislature shall at any such first

Session, following the publication of a United States

decennial census, fail to make such apportionment, same

shall be done by the Legislative Redistricting Board

of Texas, which is hereby created, and shall be com-

posed of three (3) members, as follows: The Governor of

The State, the Chief Justice of the Supreme Court of

the State, and the Attorney General of the State, a

majority of whom shall assemble in the City of Austin

within thirty (30) days after the final adjournment

of any such Legislature, so failing to apportion the

State into senatorial districts and representative dis-

tricts.   The Board shall then and there in accordance

with the provisions of Sections 25, 26, and 26-a of this

Article, apportion the State into senatorial and repre-

sentative districts, or into senatorial districts, or

representative districts, as the failure of such Legis-

lature may make necessary.   Such apportionment shall be

in writing, signed by two or more of the members of
the Board, duly acknowledged as their act and deed,
in keeping with this section of the Constitution, and
when so executed, such instrument shall be filed with
the Secretary of State, and shall then have the force
and effect of law, as fully as if such apportionment
had been made by the Legislature.  The Legislature
shall provide by law for the necessary clerical help
and expenses incidental to the work of the Board here-
in created."

Sec. 2.  The foregoing Constitutional amendment shall
be submitted to a vote of the qualified electors of this State
at an election to be held throughout the State on the first
Tuesday after the first Monday in November, A. D. 1948, at
which all ballots shall have printed thereon:

"For the amendment to Section 28 Article III of
the Constitution of Texas providing for a Board for
apportionment of the State into senatorial districts
and representative districts in the event the Legis-
lature fails to make such apportionment.

"Against the amendment to Section 28 Article III
of the Constitution of Texas providing for a Board for
apportionment of the State into senatorial districts
and representative districts in the event the Legis-
lature fails to make such apportionment."

Each voter at such election shall mark out one of such
clauses on the ballot, leaving the clause expressing his vote on
the proposed amendment.

Sec. 3.  The Governor of the State of Texas shall
issue the necessary proclamation for said election and shall
have the same published as required by the Constitution and laws
of this State.

Sec. 4.  The sum of Ten Thousand Dollars ($10,000), or
so much thereof as may be necessary, is hereby appropriated out
of any funds in the Treasury of this State not otherwise appro-
priated to pay the expenses of such publication and election.

Austin, T e x a s.
February 26, 1947.

Honorable Allan Shivers,
President of the Senate.

Sir:

We, your Committee on Constitutional Amendments
to whom was referred S.J.R. No. 2, have had same under
consideration and I am instructed to report it back to
the Senate with the recommendation it do not pass, but
that in lieu thereof Committee Substitute S.J.R. No. 2,
submitted herewith, do pass and be printed.

Kelley of Hidalgo, Chairman.

By Moffett                                    S. J. R. No. 2

## A JOINT RESOLUTION

proposing an amendment to Section 28 of Article III of the
Constitution of the State of Texas, so as to provide for a Board
for apportioning the state into senatorial districts and
representative districts in the event the Legislature fails to
make such apportionment; providing for the issuance of the
necessary proclamation by the Governor; and making an appropria-
tion.

BE IT RESOLVED BY THE LEGISLATURE OF THE STATE OF TEXAS:

Section 1. That Section 28 of Article III of the
Constitution of the State of Texas be amended so as hereafter to
read as follows:

"Section 28. The Legislature shall, at its first regular
session after the publication of each United States decennial
census, apportion the state into senatorial and representative
districts, agreeable to the provisions of Sections 25, 26, and
26-a of this Article. In the event the Legislature shall at any
such first regular session following the publication of a
United States decennial census, fail to make such apportionment,
same shall be done by the Legislative Redistricting Board of
Texas, which is hereby created, and shall be composed of five (5)
members, as follows: The Lieutenant Governor, the Speaker of the
House of Representatives, the Attorney General, the Comptroller
of Public Accounts and the Commissioner of the General Land Office,
a majority of whom shall constitute a quorum. Said Board shall
assemble in the City of Austin within ninety (90) days after the
final adjournment of such regular session. The Board shall,
within sixty (60) days after assembling, apportion the state into
senatorial and representative districts, or into senatorial or

1

representative districts, as the failure of action of such
Legislature may make necessary. Such apportionment shall be in
writing and signed by three (3) or more of the members of the
Board duly acknowledged as the act and deed of such Board, and,
when so executed and filed with the Secretary of State, shall have
force and effect of law. Such apportionment shall become effec-
tive at the next succeeding statewide general election. The
Supreme Court of Texas shall have jurisdiction to compel such
Commission to perform its duties in accordance with the provisions
of this section by writ of mandamus or other extraordinary writs
conformable to the usages of law. The Legislature shall provide
necessary funds for clerical and technical aid and for other ex-
penses incidental to the work of the Board, and the
Lieutenant Governor and the Speaker of the House of
Representatives shall be entitled to receive per diem and travel
expense during the Board's session in the same manner and amount
as they would receive while attending a special session of the
Legislature. This amendment shall become effective
January 1, 1951."

Sec. 2. The foregoing Constitutional amendment shall be sub-
mitted to a vote of the qualified electors of this state at an
election to be held throughout the state on the first Tuesday
after the first Monday in November, A. D. 1948, at which all
ballots shall have printed thereon:

"For the amendment to Section 28, Article III of the
Constitution of Texas providing for a Board for apportionment of
the state into senatorial districts and representative districts
in the event the Legislature fails to make such apportionment.

" Against the amendment to Section 28, Article III of the
Constitution of Texas providing for a Board for apportionment of

S. J. R. No. 2

the state into senatorial districts and representative districts in the event the Legislature fails to make such apportionment."

Each voter at such election shall mark out one of such clauses on the ballot, leaving the clause expressing his vote on the proposed amendment.————————————————

Sec. 3. The Governor of the State of Texas shall issue the necessary proclamation for said election, and shall have the same published as required by the Constitution and laws of this state.

Sec. 4. The sum of Ten Thousand ($10,000.00) Dollars or so much thereof as may be necessary, is hereby appropriated out of any funds in the treasury of this state not otherwise appropriated, to pay the expenses of such publication and election.————————

# COMMITTEE ROOM

Date _June 2_, 1947

Hon. W. O. Reed,

Speaker of the House of Representatives.

Sir:

We, your Committee on _Constitutional amendment_, to whom was

referred _SJR_ No. _2_, have had the same under consideration

and beg to report back with recommendation that it $\left\{\begin{array}{c} do \\ \text{do not} \end{array}\right\}$ pass, and be

printed.

Committee amendments were adopted as substitutes to be printed in lieu of the original bill.

_Smith of Hays_
Chairman.

S.J.R. NO. _____        By: Moffett

### A JOINT RESOLUTION

PROPOSING an amendment to Section
28, of Article III, of the
Constitution of the State of
Texas, so as to provide for
a Board, for apportioning
the State into senatorial
districts and representative
districts in the event the
Legislature fails to make
such apportionment; provid-
ing for the issuance of the
necessary proclamation by
the Governor; and making an
appropriation.

JAN 16 _____ Read first time

and referred to Committee
on _Constitutional Amendments_ —

FEB 26 1947 Reported Adversely with
favorable Committee Substitute.
Committee Substitute read 1st time —

MAR 31 1947 Taken up, Committee Substitute adopted as
amended + ordered engrossed by the
following vote — yeas 17, nays 8 —

3-31 _____194 47 Engrossed

Essau McGinnÍs
Engrossing Clerk

S. J. R. No. 2                                    By: Moffett

## A JOINT RESOLUTION

PROPOSING an amendment to Section 28 of Article III of the
Constitution of the State of Texas, so as to
provide for a Board for apportioning the state
into senatorial districts and representative
districts in the event the Legislature fails
to make such apportionment; providing for the
issuance of the necessary proclamation by the
Governor; and making an appropriation.

1-16-47   Read first time and referred to Committee on
          Constitutional Amendments.

2-26-47   Reported adversely with favorable committee sub-
          stitute.  Committee substitute read lst time.

3-31-47   Taken up, read 2nd time, Committee substitute adopted
          as amended and ordered engrossed by the following
          vote:  Yeas 17, Nays 8.

4-8-47    Read 3rd time, and laid on table subject to call.

5-29-47   Called from table by following vote:  Yeas 21, Nays 7.

5-29-47   Taken up, and finally passed by the following vote:
          Yeas 23, Nays 7.

          Claude Isbell, Secretary of the Senate.

5-29-47   Engrossed.

     JUN 2 1947                    Essie McGinnis
REPORTED ENGROSSED              ENGROSSING CLERK.
     JUN 2 1947

_____SENT TO HOUSE

JUN 2 1947
          Received from
          the Senate
     Clarence Jones
     CHIEF CLERK
House of Representatives

---

JUN 2 1947   READ
AND REFERRED TO COMMITTEE ON
Constitutional Amendment

JUN - 2 1947 REPORTED FAVORABLY.
JUN - 2 1947  ORDERED NOT PRINTED.
JUN - 2 1947  SENT TO SPEAKER

JUN 4 1947

Suspension of regular
order of business to
bring up S. J. R. # 2
for consideration pre-
vailed, by a vote of
94 ayes, 36 noes.

     Clarence Jones
     CHIEF CLERK
House of Representatives

JUN 4 1947
_____READ SECOND TIME

_____AND PASSED TO
THIRD READING, by vote
of 99 ayes, 35 noes.

     Clarence Jones
     CHIEF CLERK
House of Representatives

---

JUN 4 1947

Motion to re-consider
vote by which
S. J. R. # 2 passed
to third reading
prevailed, by vote
of 99 ayes, 36 noes

     Clarence Jones
     CHIEF CLERK
House of Representatives

JUN 4 1947   READ SECOND TIME
          finally
     AND PASSED TO
THIRD READING, by vote of
100 ayes, 36 noes.

     Clarence Jones
     CHIEF CLERK
House of Representatives

JUN 4 1947

Motion to reconsider and to table the motion to
reconsider the vote by which S. J. R. # 2
passed _____ prevailed _____
by a Viva voce _____

     Clarence Jones
     CHIEF CLERK
JUN - 4 1947 RETURNED TO SENATE